IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re:  NCI BUILDING SYSTEMS, INC. | § | MASTER FILE NO. |
| SECURITIES LITIGATION | § | H-01-1280 |
| | § | CLASS ACTION |

| | | |
|---|---|---|
| | § | |
| This document relates to: | § | |
| ALL ACTIONS | § | |

DECLARATION OF TIMOTHY J. MACFALL IN SUPPORT OF PLAINTIFFS'
MOTION FOR ENTRY OF THE PROPOSED CLASS DISTRIBUTION ORDER

I, Timothy J. MacFall, declare under the penalties of perjury as follows:

1.      I am Of Counsel to Bernstein Liebhard & Lifshitz, LLP, Lead Counsel for

Plaintiffs in this consolidated class action.  I submit this Declaration in support of Plaintiffs'

motion for the entry of the Proposed Class Distribution Order (the "Proposed Order") (annexed

hereto as Exhibit 1) in the above-captioned litigation (the "Action") pursuant to the terms of the

Stipulation and Agreement of Settlement, dated January 20, 2004 (the "Stipulation").

2.      Annexed hereto as Exhibit 2 is the affidavit of Jack R. DiGiovanni (the

"DiGiovanni Affidavit"), Director of Operations of The Garden City Group, Inc. (the "Claims

Administrator"), executed on July 15, 2005.  As set forth in the DiGiovanni Affidavit, the Claims

Administrator has processed all the claims it received in connection with the Settlement of the

Action, and is prepared to distribute the Net Settlement Fund to eligible claimants.  A printout of

all claims received by the Claims Administrator is annexed as Exhibit B to the DiGiovanni

Affidavit.  The printout has been divided into three categories: (i) all timely and valid claims; (ii)

all late, but otherwise valid claims; and (iii) all ineligible claims.  The invoice for all outstanding

fees and unreimbursed expenses incurred by the Claims Administrator in connection with administration of the Settlement is annexed as Exhibit C to the DiGiovanni Affidavit.

      3.     By entry of the Proposed Order, the Court: (a) approves the administrative determinations of the Claims Administrator accepting and rejecting claims submitted herein; (b) directs payment of $70,931.38 out of the Settlement Fund to the Claims Administrator for its fees and unreimbursed expenses in connection with the administration of the Settlement, including its estimated fees and costs for distribution of the Net Settlement proceeds to Authorized Claimants; (c) directs distribution of the Net Settlement Fund, after deduction of the payments requested herein to Class Members whose Proofs of Claim have been accepted; (D) authorizes destruction of paper copies of Proof of Claim forms one year after distribution of the Net Settlement Fund, and authorizes destruction of electronic copies of claim records three years after distribution of the Net Settlement Fund; and (e) authorizes and directs re-distribution of any monies remaining in the Net Settlement Fund by reason of returned or uncashed checks or otherwise, if any such money remains one year after the initial distribution, and after appropriate efforts have been made to locate and distribute funds to eligible claimants who did not cash their distribution checks, provided that they would receive at least $10.00 on such re-distribution, based on recognized claims, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution.

      3.     Accordingly, Plaintiffs respectfully request that the Court enter the Proposed Order to, inter alia, permit the Claims Administrator to distribute the Net Settlement Fund to

eligible claimants.

I declare under the penalty of perjury that the foregoing is true and accurate.

Executed on this 21st day of July 2005, at New York, New York.

Dated:  July 25, 2005

TIMOTHY J. MACFALL

3

# Exhibit 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re NCI BUILDING SYSTEMS, INC. SECURITIES LITIGATION | § § § § § | MASTER FILE NO. H-01-1280 CLASS ACTION |
| This document relates to: ALL ACTIONS | § § § § | |

## [PROPOSED] CLASS DISTRIBUTION ORDER

**WHEREAS**, on June 14, 2004, the Court entered an Order and Final Judgment approving the terms of the Stipulation and Agreement of Settlement dated January 20, 2004 ("the Stipulation"), in the above-captioned consolidated class action; and

**WHEREAS**, the Court has directed the parties to consummate the terms of the Stipulation; and

**WHEREAS**, the Court has retained exclusive jurisdiction over all matters relating to this action, including the administration, interpretation, effectuation, or enforcement of the Stipulation, including any application for fees and expenses incurred in connection with prosecuting the action and in administering and distributing the Settlement proceeds to the members of the Class.

**NOW, THEREFORE**, upon reading and filing the Declaration of Timothy J. MacFall of Bernstein Liebhard & Lifshitz, LLP, Plaintiffs' Lead Counsel, the affidavit of Jack R. DiGiovanni (the "DiGiovanni Affidavit"), Director of Operations of The Garden City Group, Inc. (the "Claims Administrator"), annexed thereto, and upon all prior proceeding heretofore had herein and after due deliberation, it is hereby,

**ORDERED** that the administrative determinations of the Claims Administrator accepting the claims as indicated on the printout of accepted claims submitted with and described in the DiGiovanni Affidavit, including claims submitted after September 7, 2004, be and the same are hereby approved and said claims are hereby accepted; and it is further,

**ORDERED** that the administrative determinations of the Claims Administrator rejecting the claims submitted with and described in the DiGiovanni Affidavit be and hereby are approved, and said claims are hereby rejected; and it is further,

**ORDERED** that the balance of the Net Settlement Fund after deducting the payments previously allowed and the payments set forth herein shall be distributed to the eligible claimants (both timely claimants and late, but otherwise valid claims submitted after September 7, 2004) as listed on the printouts submitted with the DiGiovanni Affidavit in proportion to the recognized claim allocable to each such eligible claimant as shown on such printouts; and it is further,

**ORDERED** that the checks for distribution to the accepted claimants shall bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Plaintiffs' Lead Counsel and the Claims Administrator are authorized to take appropriate action to locate and contact any eligible claimant who has not cashed his, her, or its check within said time; and it is further,

**ORDERED** that the costs of such services to locate and reissue checks to such claimants shall be payable from the unclaimed/uncashed monies remaining in the Net Settlement Fund; and it is further,

**ORDERED** that, after one year after the initial distribution of the Net Settlement Fund to eligible claimants, and after appropriate efforts have been made to have the eligible claimants cash their checks, the Claims Administrator is authorized, after payment of any unpaid costs or

fees incurred in administering the Net Settlement Fund, to distribute any funds remaining in the Net Settlement Fund by reason of returned or unpaid checks or otherwise, to eligible claimants who have cashed their checks, provided that they would receive at least $10.00 on such re-distribution based on their recognized claims, after payment of any unpaid costs or fees incurred in administering the Net Settlement Fund for such re-distribution. In the event that there are any monies remaining in the Net Settlement Fund following the distribution pursuant to the terms of this Order, the payment of any Court-awarded fees and the reimbursement of expenses incurred in connection with the administration of the Settlement, and the payment of all taxes, the Parties shall engage in good faith discussions to determine a mutually agreeable disposition of those monies. If the Parties are unable to reach agreement following such good faith discussions, then the monies remaining in the Net Settlement Fund shall be donated to a charity mutually agreed upon by the Parties; and it is further,

**ORDERED** that all persons involved in the review, verification, calculation, tabulation, or any other aspect of the processing of the claims submitted herein, or otherwise involved in the administration or taxation of the Settlement Fund or the Net Settlement Fund are released and discharged from any and all claims arising out of such involvement, and all Class Members, whether or not they are to receive payment from the Net Settlement Fund are barred from making any further claim against the Net Settlement Fund or the released persons beyond the amount allocated to them pursuant to this Order; and it is further

**ORDERED** that the Claims Administrator is hereby authorized to discard paper or hard copies of the Proof of Claim forms and supporting documents not less than one year after the initial distribution of the Net Settlement Fund to eligible claimants and electronic or magnetic

media data not less than three years after the initial distribution of the Net Settlement Fund to the eligible claimants; and it is further

**ORDERED** that the application for the payment of fees and the reimbursement of expenses, in the amount $70,931.38, incurred by the Claims Administrator for services rendered in connection with the administration of the Settlement, as detailed in the DiGiovanni Affidavit, is hereby approved and payment of the foregoing shall be made from the Settlement Fund prior to distribution to the members of the Class; and it is further

**ORDERED** that this Court shall retain jurisdiction over any further application or matter that may arise in connection with this action; and it is further

**ORDERED** that no claim submitted after July 21, 2005, may be accepted for any reason whatsoever.

Dated: _____, 2005

_____
MELINDA HARMON
United States District Judge

**Exhibit 2**



**The Garden City Group, Inc.**

105 Maxess Road
Melville, NY 11747
Phone 631-470-5000
Fax 631-470-5100
Toll Free 1-800-327-3664
www.gardencitygroup.com

July 15, 2005

**Via Federal Express**

Timothy J. MacFall, Esq.
Bernstein Liebhard & Lifshitz, LLP
10 East 40th Street
New York, NY 10016

Re:  NCI Building Systems, Inc. Securities Litigation

Dear Tim:

Enclosed are two sets of my affidavit for NCI Building Systems, Inc. Securities Litigation, an original set and an extra set for your files.

If you need any further information, please do not hesitate to contact me.

Very truly yours,

Jack R. DiGiovanni
Director of Operations

JRD/mc
Encls.

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

---------------------------------------------x
In re: NCI BUILDING SYSTEMS, INC. :
SECURITIES LITIGATION                     :
---------------------------------------------x
                                          :
This document relates to:                 :
ALL ACTIONS                               :
---------------------------------------------x

MASTER FILE NO.
H-01-1280
CLASS ACTION

### AFFIDAVIT OF JACK R. DIGIOVANNI

STATE OF NEW YORK        )
                         )  ss.:
COUNTY OF SUFFOLK        )

Jack R. DiGiovanni, being duly sworn, deposes and says:

1.      I am a Director of Securities Operations for The Garden City Group, Inc. ("GCG"), which was retained as Claims Administrator in connection with the settlement of the above-captioned litigation (the "Litigation"). I have personal knowledge of the facts stated herein.

### DISSEMINATION OF NOTICE AND PROOF OF CLAIM AND RELEASE

2.      A settlement of this Litigation with NCI Building Systems, Inc (the "Settlement") for seven million dollars ($7,000,000) in cash (the "Settlement Fund") was proposed pursuant to the Stipulation and Agreement of Settlement, dated January 20, 2004 (the "Stipulation"). This Court entered a Preliminary Approval Order dated February 26, 2004 (the "Notice Order"), preliminarily approving the Settlement and directing that notice of the terms of the Settlement be given to the members of the Class. As more fully described in the Mailing Affidavit of Jack DiGiovanni dated May 26, 2004, previously filed herein, GCG distributed the Court-approved

Notice of Pendency and Settlement of Class Action, Hearing on Proposed Settlement and Attorneys' Fee Petition and Right to Share in Settlement Fund (the "Notice") and Proof of Claim and Release (the "Proof of Claim") (collectively referred to herein as the "Claim Packet") to potential members of the Class commencing on March 5, 2004. Pursuant to the Notice Order, GCG Communications, the media division of GCG, published the Summary Notice of Pendency of Class Action, Proposed Settlement Thereof and Fairness Hearing for distribution in The Wall Street Journal on March 8, 2004. As scheduled in the Notice Order, a hearing was held on June 10, 2004, to consider the parties' request for final approval of the Settlement. By Final Order and Judgment of Dismissal with Prejudice, entered June 14, 2004, this Court approved the Settlement as fair, reasonable and adequate.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

3.      Under the terms of the Settlement, Class members were required to submit a Proof of Claim in order to obtain their share of the Net Settlement Fund (the $7 million cash fund, plus interest earned on the Settlement Fund, less: (i) taxes payable on such interest; and (ii) all attorneys' fees and expenses, including administration fees and expenses, awarded by this Court).

4.      GCG undertook the following tasks in order to prepare to process the Proofs of Claim: conferred with Plaintiffs' Lead Counsel to define the project and guidelines for claims processing; trained staff in the specifics of the project; and developed programs for entry of the Class members' identifications and their transaction information.

5.      Class members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box specifically designated for this Settlement. GCG sorted incoming mail into Proof of Claim forms and administrative mail.

2

Administrative mail includes all mail other than Proofs of Claim and supporting documentation and responses to deficiency letters, such as requests for claim forms, requests for change of address, questions regarding the administration process, or status of the administration. Claim Packets that were returned by the Post Office as undeliverable were reviewed for better addresses and, where available, new addresses were entered into the database and new Claim Packets were mailed to the updated addresses. Administrative mail was reviewed and appropriate responses given.

6.     The Proof of Claim forms were opened and scanned into a database along with all submitted documentation. If the Proof of Claim form did not have a pre-assigned claim number, it was assigned one. The information from each claim form, including the name, address, Taxpayer I.D. or Social Security Number of the Claimant, and the purchase and sale transactions listed on the claim were then entered into a computerized database. The documentation provided in support of each claim by the Claimant was reviewed to ascertain whether the Claimant had in fact purchased NCI Building common stock between August 25, 1999, through April 12, 2001, inclusive (the "Class Period"). Claims were then reviewed to be sure they were not from Defendants, the officers and directors of the Company, members of their immediate families and their representatives, heirs, successors or assigns, and any entity in which any Defendant has a controlling interest to the extent that the identities of such persons or entities are known to us through the list of Defendants and through the Claimant's certification on the Proof of Claim form.

7.     GCG established internal claim codes to identify and classify types of claims and conditions that exist within the claims. Where a submitted claim lacked the required filing information or documentation to substantiate the Class member's transactions during the Class Period, or was otherwise ineligible, in whole or in part, a Notice of Deficiency was sent to the

3

Claimant advising him or her of the deficiency and requesting the submission of the appropriate documentary evidence to correct the defect.

8.      Where a deficiency letter was sent, each Claimant was notified that unless the deficiency was corrected within twenty (20) days, his, her or its claim would be accepted only to the extent of the documentation supplied, or that the claim would be entirely rejected if they had not supplied the required documentation or filing information for any transactions, or the claim was otherwise deficient. Documentation received in response to these letters was carefully reviewed and evaluated. If the response corrected the deficiency, the database was updated to reflect the changes in the claim.

9.      If the response did not cure the defect or the Claimant did not provide the necessary information within the deadline, a Final Letter of Rejection was sent to the Claimant giving him or her a final opportunity to cure the deficiency. The Final Letter of Rejection advised Claimants (i) that their Proof of Claim was still deficient, (ii) of what was needed to cure the defect and, (iii) that if the deficiency was not cured the claim or portions of the claim that remained deficient would be rejected.

10.      Claimants who submitted claims after the first mailing of Notices of Deficiency and were subsequently deemed to have deficient claims were sent a Final Notice of Disposition advising them (i) that their Proof of Claim was deficient, (ii) of what was needed to cure the defect and, (iii) that if the deficiency was not cured the claim or portions of the claim that remained deficient would be rejected.

11.      Claimants who submitted claims that were ineligible to participate in the Net Settlement Fund in whole or in part (for example, where their Proof of Claim showed that they had suffered no Recognized Loss according to the Plan of Allocation) were sent a Final Notice of

Ineligibility. Claimants who submitted duplicate Proofs of Claim were also sent a Final Notice of Ineligibility rejecting the duplicate claims.

12. All Claimants who were mailed a Final Letter of Rejection, a Final Notice of Disposition or a Final Notice of Ineligibility were advised of their right to have this Court review GCG's administrative determination. The letters stated that the Claimant could request this Court's review of the claim by filing a written request setting forth the reasons why they believe that the claim was adequately submitted. No Claimant has requested this Court's review of the rejection or determination of ineligibility of his, her or its claim. Attached hereto as Exhibit "A" is a copy of the Notice of Deficiency, the Final Letter of Rejection, the Final Notice of Disposition and the Final Notice of Ineligibility used to notify Claimants of the deficiency in their claims or the ineligibility of their claims.

13. After all responses were received and evaluated and claims updated, GCG staff again called Claimants with still deficient claims to provide them a final opportunity to fix their claim. If a response to the telephone call cured the deficiency, the database was updated to reflect the change.

14. Recognized Loss amounts were calculated for claims that were properly filed and supported with adequate documentary evidence. The approved Plan of Allocation is stated in Section VII on page 4 of the Notice, entitled Plan of Allocation.

15. A total of 1,438 persons or entities have filed claims herein, 1,384 timely and 54 after September 7, 2004, of which a total of 796 have been accepted. All eligible claims whether timely filed or late are included in the list of Authorized Claimants, for this Court's review.

16. A total of 642 claims were rejected in whole for the following reasons:

**No. of Claims**          **Reason for Rejection**

| 187 | Claim Did Not Fit the Definition of the Class |
| 15 | Duplicate Claim |
| 142 | Deficient Claim Never Cured |
| 298 | Claim Did Not Result in a Recognized Loss |

17.    Unless directed otherwise, GCG will continue to receive, review and process any correspondence or information submitted by claimants with respect to their already-filed Proof of Claim and Release.  Should we receive adjustments to Proofs of Claim prior to distribution of the Net Settlement Fund, we will update our claims database with the new information.  GCG will then report the updated totals to Lead Counsel immediately prior to distribution.

18.    An integral part of all of the claims administration process is the Quality Assurance review.  Once all of the claims have been processed, the Notice of Deficiency, the Final Letter of Rejection and the Final Notice of Ineligibility letters have been mailed and deficiency responses reviewed and processed, GCG's Quality Assurance unit performs a final project wrap-up in order to ensure correctness and completeness of all of the claims processed prior to preparing our final reports to counsel.  Here, in connection with this Quality Assurance process GCG:  checked that all otherwise "valid" claims that do not have proper Social Security/Tax Identification Numbers were given a "message" flagging the computer system to denote that condition; determined that valid claims have no messages denoting ineligibility; determined that claims that are ineligible have messages denoting ineligibility; determined that claims that contained purchases that occurred outside of the Class Period contain appropriate incligible messages;  determined that claim detail (transaction) message(s) appear(s) only on claim detail records; determined that all claims requiring a Notice of Deficiency, a Final Letter of Rejection, a Final Notice of Disposition and/or a Final Notice of Ineligibility letter were sent

such letters; performed a sample review of deficient claims; reviewed claims with large dollar losses; sampled claims that were determined to be ineligible, including those with no Recognized Loss calculated in accordance with the Recognized Loss Formula, in order to verify that all transactions had been captured correctly; and tested the accuracy of the calculation program.

19.   In support of the work described above, GCG's computer staff designed, implemented and tested the following programs for this administration: data entry screens which store claim information including all transactional data included on each Proof of Claim, as well as attach message codes and, where necessary, text to denote conditions existing within the claim; programs to load and analyze transactional data submitted electronically for all electronically filed claims (the load program converts the data submitted into the format required by the calculation program; the analysis program determines if the data is consistent and complete and triggers a response to the electronic filer where appropriate); a calculation program to analyze the transactional data for all claims, and calculate the Recognized Loss based on the Plan of Allocation; programs to generate various reports throughout, and at the conclusion of, the administration, including lists of all eligible and ineligible claims; and check writing programs which calculate each eligible claimants award amount by determining the proration factor for the Class and applying it against the Recognized Loss as calculated above.

20.   GCG has accepted 796 claims representing a total Recognized Loss of $24,019,057.39 (including $22,395,955.53 from the 778 timely claims and $1,623,101.86 from the 18 claims submitted after September 7, 2004).

21.   Submitted herewith as Exhibit "B" is a computer printout listing all the claims filed herein. The first portion of the printout alphabetically lists all the timely filed Authorized Claimants and shows their Recognized Loss amounts, followed by an alphabetical list of

7

accepted Claimants submitted after September 7, 2004 showing their Recognized Loss amounts. The next portion of the printout alphabetically lists all the rejected or ineligible Claimants and shows the reason why their claims were rejected.

22.     GCG has spent the time necessary to do a thorough job of processing the claims and to protect the interests of the Class as a whole.  No claims were rejected out-of-hand and adequate time was spent communicating with Class members and suggesting appropriate ways they could document their claims and participate in the settlement. Telephone calls and written letters from Claimants to GCG were courteously handled. Class members were assisted to the fullest extent possible.

23.     If the Court grants this motion, the GCG staff will undertake the following tasks: calculate the pro rata distribution amounts from the Net Settlement Fund by comparing the Authorized Claimants' total Recognized Loss with the total dollar value of the Net Settlement Fund at the time of distribution; prepare checks and check registers, and mail checks by prepaid first class mail; issue replacement checks upon request by payee; and, answer inquiries about claim calculation and checks. If there is any balance remaining in the Net Settlement Fund, GCG will reallocate the remaining balance, if any, of the Net Settlement Fund according to the terms of the Stipulation and as the Court orders.

## FEES AND DISBURSEMENTS

24.     GCG's invoices reflect fees and expenses incurred and to be incurred are annexed hereto as Exhibit "C". GCG has not received any payment on account from the Settlement Fund. Accordingly, there is a balance due of $70,931.38 payable to GCG.

## RECORDS RETENTION AND DESTRUCTION

25.     Unless otherwise ordered by the Court, GCG will destroy the paper copies of the

Proofs of Claim and all supporting documentation, and three years after distribution of the Net

Settlement Fund it will destroy electronic copies of the same.

Jack DiGiovanni

Sworn to before me this
15th day of July, 2005

Notary Public

NANCY FORMICA
Notary Public, State of New York
No. 41-4933172
Qualified in Queens County
Commission Expires August 8, 2006

# Exhibit A

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6179
Merrick, NY 11566-9000
1 (866) 808-3537

Today's Date: December 22, 2004
Response Due Date: January 11, 2005
Claim No:

**Eligible Securities:**
NCI Building Systems, Inc. Common Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## FINAL NOTICE OF DISPOSITION

Dear Claimant:

The Proof of Claim you submitted in the In re NCI Building Systems, Inc. Securities Litigation for the period from August 25, 1999 through and including, July 13, 2001 was processed and found deficient in whole or in part. Unless all deficiencies are corrected no later than January 11, 2005, the portions of your claim that remain deficient will be rejected.

The deficiency code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call 1 (866) 808-3537. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| Claim Number: |
| --- |
| Response Due Date: **January 11, 2005** |
| The specific deficiency code(s) for your claim: 030 |

> To clear your deficiencies: You must submit the requested documentation and/or information to the Claims Administrator POSTMARKED NO LATER THAN JANUARY 11, 2005. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS DEFICIENCY.

> THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.

If you wish to contest this rejection, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting your rejection and provide all documentation to support your position. This information MUST BE POSTMARKED NO LATER THAN JANUARY 11, 2005. We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your deficiency code(s).

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
**Claims Administrator**
P.O. Box 9000 #6179
Merrick, NY 11566-9000
1 (866) 808-3537

Today's Date: December 22, 2004
Response Due Date: January 11, 2005
Claim No: :

**Eligible Securities:**
NCI Building Systems, Inc. Common Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## FINAL NOTICE OF DISPOSITION

Dear Claimant:

The Proof of Claim you submitted in the In re NCI Building Systems, Inc. Securities Litigation for the period from August 25, 1999 through and including, July 13, 2001 was processed and found deficient in whole or in part. Unless all deficiencies are corrected no later than January 11, 2005, the portions of your claim that remain deficient will be rejected.

The deficiency code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call 1 (866) 808-3537. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| Claim Number: : |
| --- |
| Response Due Date: **January 11, 2005** |
| The specific deficiency code(s) for your claim:<br>030 |

> To clear your deficiencies: You must submit the requested documentation and/or information to the Claims Administrator POSTMARKED NO LATER THAN JANUARY 11, 2005. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS DEFICIENCY.

> THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.

If you wish to contest this rejection, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting your rejection and provide all documentation to support your position. This information MUST BE POSTMARKED NO LATER THAN JANUARY 11, 2005. We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your deficiency code(s).

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6179
Merrick, NY 11566-9000
1 (866) 808-3537

Today's Date: November 22, 2004
Response Due Date: December 12, 2004
Claim No:

**Eligible Securities:**
NCI Building Systems, Inc. Common Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## NOTICE OF DEFICIENCY

Dear Claimant:

The Proof of Claim form you submitted in the In re NCI Building Systems, Inc. Securities Litigation for the period from August 25, 1999 through and including, July 13, 2001 has been processed and found to be deficient.

The deficiency code(s) for your claim are listed in the box below. **Please see the back of this page to view descriptions of the most common deficiency codes.** If a deficiency code listed below does not appear on the back of this page, please call the Claims Administrator at 1 (866) 808-3537. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| Claim Number: |
|---|
| Response Due Date: December 12, 2004 |
| The specific deficiency code(s) for your claim:<br>**BLK** |

➢   **To clear your deficiencies: You must submit the requested documentation or information to the Claims Administrator POSTMARKED NO LATER THAN DECEMBER 12, 2004. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS NOTICE.**

➢   **If you do not submit the necessary documentation or information:** Your claim will be rejected for the portions that remain deficient.

**If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
**Claims Administrator**
P.O. Box 9000 #6179
Merrick, NY  11566-9000
: 1 (866) 808-3537

Today's Date: November 22, 2004
Response Due Date: December 12, 2004
Claim No:

**Eligible Securities:**
NCI Building Systems, Inc. Common Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## NOTICE OF DEFICIENCY

Dear Claimant:

The Proof of Claim form you submitted in the In re NCI Building Systems, Inc. Securities Litigation for the period from August 25, 1999 through and including, July 13, 2001 has been processed and found to be deficient.

The deficiency code(s) for your claim are listed in the box below.  **Please see the back of this page to view descriptions of the most common deficiency codes.**  If a deficiency code listed below does not appear on the back of this page, please call the Claims Administrator at 1 (866) 808-3537.  If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| Claim Number: |
| --- |
| Response Due Date: December 12, 2004 |
| The specific deficiency code(s) for your claim:<br>BLK |

> ➢  **To clear your deficiencies: You must submit the requested documentation or information to the Claims Administrator POSTMARKED NO LATER THAN DECEMBER 12, 2004. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS NOTICE.**

> ➢  **If you do not submit the necessary documentation or information:**  Your claim will be rejected for the portions that remain deficient.

**If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6179
Merrick, NY 11566-9000
1 (866) 808-3537

Today's Date: December 22, 2004
Response Due Date: January 11, 2005
Claim No:

**Eligible Securities:**
NCI Building Systems, Inc. Common Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## FINAL LETTER OF REJECTION

Dear Claimant:

We previously sent you a Notice of Deficiency informing you that the claim form you submitted in the In re NCI Building Systems, Inc. Securities Litigation for the period from August 25, 1999 through and including, July 13, 2001, was processed and found deficient in whole or in part. We have either not received a response to that Notice or your response did not cure all of your deficiencies and your claim remains deficient in whole or in part.

The deficiency code(s) for your claim may be found below. Please see the back of this page to view descriptions of the most common deficiency codes. If a deficiency code listed below does not appear on the back of this page, please call 1 (866) 808-3537. If you do not completely resolve all deficiencies, the portions of your claim that remain deficient will be rejected.

| |
|---|
| Claim Number: |
| Response Due Date: **January 11, 2005** |
| The specific deficiency code(s) for your claim: BLK |

➢ **To clear your deficiencies: You must submit the requested documentation or information to the Claims Administrator POSTMARKED NO LATER THAN JANUARY 11, 2005. PLEASE INCLUDE THIS LETTER WHEN RESPONDING TO THIS REJECTION.**

➢ <u>**THIS WILL BE YOUR LAST OPPORTUNITY TO CURE THE DEFICIENT CONDITION(S) ON YOUR CLAIM.**</u>

If you wish to contest this rejection, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting your rejection and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN JANUARY 11, 2005.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your deficiency code(s).**

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

**PLEASE REFER TO THE DEFICIENCY CODE(S) LISTED ON THE OPPOSITE SIDE OF THIS
LETTER FOR YOUR SPECIFIC DEFICIENCIES**

| Code | Description of Deficiency Code(s) |
|---|---|

**003**     **Missing signature:** You did not sign the Proof of Claim form. Please sign on the line below. The signature(s) will be treated as the execution of the previously submitted Proof of Claim and Release form. If you are filing on behalf of another party as trustee, executor, etc. you must provide legal documentation to support your authorization to file the Proof of Claim form.

_____     _____
Signature of Claimant            Capacity of Person Signing (Executor, Beneficiary etc.)

**024**     **Claim does not balance:** The share amounts listed for your holdings prior to the Class Period and purchases during the Class Period, do not, equal the amounts you sold during the Class Period, and/or held at the close of the Class Period. Since the shares do not balance we cannot properly calculate your claim.

**030**     **Sales & Unsold Section incomplete:** You must provide the number of shares sold during the Class Period if any, and the number of shares, if any, that you still owned at the close of trading at the end of the Class Period. Documentation must be submitted to support your transaction(s) and your holdings as of the close of trading at the end of the Class Period.

**036**     **Illegible Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is illegible. Please provide legible documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period.

**037**     **Inadequate Documentation for Claim:** The documentation submitted with your Proof of Claim and Release form is inadequate. You must provide the required documentation to support your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period. Please call the toll free number listed on the opposite side of this letter to find out what documentation must be submitted.

**038**     **No Documentation Submitted:** You did not submit any documentation with your Proof of Claim form. Please provide documentation for your initial position, all purchases and all sales during the Class Period, and your holdings as of the close of trading at the end of the Class Period.

**100**     **No Proof of Holding Documentation:** You did not provide adequate documentation to show your initial position.

**101/102**     **No Proof of Purchase/Sale:** No documentation is included for one or more purchase(s)/sale(s) listed on your claim. Please call the toll free number listed on the opposite side of this letter to find out what specific purchase(s)/sale(s) requires supporting documentation.

**103**     **No Proof of Holding Documentation:** You did not provide adequate documentation to show your holdings as of the close of trading at the end of the Class Period.

**105**     **Transferred/Gifted Shares:** Transaction(s) listed on your claim were acquired by transfer or gift. The date of the original purchase must be within the Class Period. The date of the transfer or gift has no bearing on eligibility. Please provide the original purchase information.

**106**     **Illegible Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is illegible. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require legible copies of supporting documentation.

**107**     **Inadequate Documentation:** The supporting documentation for a specific purchase, sale or holding position submitted with your Proof of Claim form is inadequate. Please call the toll free number listed on the opposite side of this letter to find out what specific transaction(s) require additional documentation.

**115**     **Shares transferred out of the account:** The supporting documentation submitted for one or more transaction(s), shows a transfer out of the account. You must provide supporting documentation showing the corresponding transfer into the new account along with the number of shares sold during the Class Period, and/or held as of the close of trading on the last day of the Class Period, and provide documentation to support your transaction(s).

**BLK**     You did not fill out the Proof of Claim form and/or provide supporting documentation with your Proof of Claim form. If you do not timely and properly submit a Proof of Claim form with all acceptable supporting documentation, you will not be allowed to participate in the benefits of the Settlement.

**ACCEPTABLE FORMS OF DOCUMENTATION ARE BROKER CONFIRMATIONS
AND/OR MONTHLY STATEMENTS**

In re NCI Building Systems, Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000 #6179
Merrick, NY  11566-9000
1 (866) 808-3537

Today's Date: November 22, 2004
Response Due Date: December 12, 2004
Claim No:

**Eligible Securities:**
NCI Building Systems, Inc. Common
Stock

**Class Period:**
August 25, 1999 through, and including,
April 12, 2001

## FINAL NOTICE OF INELIGIBILITY

Dear Claimant:

The Proof of Claim you submitted in the In re NCI Building Systems, Inc. Securities Litigation was processed and found to be ineligible in whole or in part under the terms of the Stipulation and Agreement of Settlement approved by the Court.

The ineligibility code(s) for your claim may be found below. **Please see the back of this page to view descriptions of the most common ineligibility codes.** If an ineligibility code listed below does not appear on the back of this page, please call 1 (866) 808-3537.

| Claim Number: |
|---|
| Response Due Date: December 12, 2004 |
| The specific ineligible code(s) for your claim: 202 |

### YOUR CLAIM OR THE PORTIONS OF YOUR CLAIM THAT ARE INELIGIBLE WILL NOT BE CONSIDERED FOR SETTLEMENT DISTRIBUTION

If you wish to contest this determination, you may request Court review of your claim. To request Court review, you must advise us in writing the reason you are contesting this determination and provide all documentation to support your position. This information **MUST BE POSTMARKED NO LATER THAN DECEMBER 12, 2004.** We will review your response and documentation, and we will forward it to the Court. Please include this letter when requesting a Court review of your claim.

**If you need further assistance, please call 1 (866) 808-3537 for a detailed description of your ineligibility code(s).**

Sincerely,
The Claims Administrator
In re NCI Building Systems, Inc. Securities Litigation
The Garden City Group, Inc.

**PLEASE REFER TO THE INELIGIBLE CODE(S) LISTED ON THE REVERSE SIDE OF THIS LETTER FOR YOUR SPECIFIC INELIGIBILITIES**

| Code | Description of Ineligible Codes |
|------|-------------------------------|
| 111 | **Documentation is not for eligible security:** The documentation you provided for one or more transactions listed on your Proof of Claim and Release are not for an eligible security. These transactions are ineligible for payment. |
| 112 | **Purchase outside of the class period:** One or more of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. These purchases are ineligible for payment. |
| 117 | **Duplicate Line Transaction:** One or more of the transactions listed on your Proof of Claim and Release are duplicate transactions. These transactions are ineligible for payment. |
| 201 | **All listed securities are not eligible:** The documentation you provided for all of the transactions listed on your Proof of Claim and Release are not for an eligible security. Your entire claim is ineligible for payment. |
| 202 | **All Purchases are outside of the Class Period:** All of the purchase transactions listed on your Proof of Claim and Release are outside of the Class Period. Your entire claim is ineligible for payment. |
| 203 | **Duplicate Claim Form:** We received a duplicate Proof of Claim and Release from you or on your behalf. You may only file one Proof of Claim and Release; the second one is ineligible for payment. However, any new transactions listed only on the second Proof of Claim and Release have been automatically included on the original Proof of Claim and Release and will be eligible for payment. |
| 206 | **Defendant Claim:** Defendants are specifically excluded from participating in the class action settlement; therefore, the Proof of Claim and Release that was submitted by you or on your behalf is ineligible for payment. |
| NOL | **No Loss:** According to the Court-approved Plan of Allocation your claim does not result in a Recognized Loss; therefore, you will not receive a distribution from the net settlement fund. |

# Exhibit B

| MC64N | | | **Timely Authorized Claimants** | | Page | 1 | of | 17 |
| MC64N126 | | | NCI BUILDING SYSTEMS, INC. REPS | | 11-Jul-05 | | 9:36 AM | |
| Claim # | Net Amount | Award | Description | City | State | Zip | | |
|---|---|---|---|---|---|---|---|---|
| 1055 | -21,375.69 | | 1934 GLOBAL INVESTME | NEW YORK | NY | 10112 | | |
| 728 | -10,236.04 | | 1935 TR FBO RGG-KAL | Pittsburgh | PA | 15259 | | |
| 1144 | -575.00 | | ABELES, PETER | CHICAGO | IL | 60603 | | |
| 948 | -28,750.00 | | ABSBC-HIGH ROCK CAPI | Chicago | IL | 60607 | | |
| 2004021 | -57.00 | | ACME TRUCK SERVICE | SHELBYVILLE | MI | 49344 | | |
| 795 | -20,125.00 | | ADV PUBLICATIONS-BRA | Boston | MA | 02111 | | |
| 737 | -8,625.00 | | ADVANCE PUBLICATIONS | New York | NY | 10087 | | |
| 1065 | -128,892.45 | | AJO MARKET-NEUTRAL F | NEW YORK | NY | 10004 | | |
| 545 | -5,950.17 | | AL FRANK FUND | MILWAUKEE | WI | 53212 | | |
| 2001340 | -1,150.00 | | ALEXANDER, ANN H | GAINESVILLE | VA | 20155 | | |
| 2001339 | -1,150.00 | | ALEXANDER, ANN H | GAINESVILLE | VA | 20155 | | |
| 2004031 | -319.50 | | ALEXANDER, WARREN E | CASHIERS | NC | 28717 | | |
| 709 | -17,825.00 | | ALFRED P. SLOAN FND | Pittsburgh | PA | 15259 | | |
| 662 | -17,825.00 | | ALLEGHENY TECHNOLOGI | Pittsburgh | PA | 15259 | | |
| 2003912 | -264.00 | | ALLEN, JOHN WALTER | SYRACUSE | NY | 13219 | | |
| 660 | -21,275.00 | | ALLINA HEALTH SYSTEM | Pittsburgh | PA | 15259 | | |
| 634 | -1,856.96 | | AM LUNG ASSOCIATION | BEDFORD | NH | 03110 | | |
| 509 | -18,057.00 | | AMER FRIENDS SERV CO | CHARLOTTE | NC | 28828 | | |
| 2000762 | -2,570.00 | | AMER, NORMAN STANLEY | WOODMERE | NY | 11598 | | |
| 398 | -25,366.20 | | AMR INVESTMENT SERV | FORT WORTH | TX | 76155 | | |
| 567 | -69,565.00 | | AMUSE WELLINGTON EME | VANCOUVER BC V6E 4P3 | | | | | |
| 2001937 | -3,804.96 | | ANDERSON TRUST I | GEORGETOWN | TX | 78628 | | |
| 2001936 | -2,929.53 | | ANDERSON, BONITA S | GEORGETOWN | TX | 78628 | | |
| 2002066 | -754.50 | | ANSFIELD, MICHAEL & | COLORADO SPRINGS | CO | 80906 | | |
| 2002115 | -4,436.60 | | ANSFIELD, MICHAEL J | COLORADO SPRINGS | CO | 80909 | | |
| 191 | -1,608.75 | | APPLEFIELD, ARNOLD | STEVENSON | MD | 21153 | | |
| 482 | -6,325.00 | | ARCHNO HIGH ROCK CAP | WESTERVILLE | OH | 43081 | | |
| 427 | -748.17 | | ARIZCUREN, JOHN | GRANITE BAY | CA | 95746 | | |
| 2002649 | -664.75 | | AUGUSTA CAPITAL LTD | CORSICANA | TX | 75110 | | |
| 1017 | -2,636.50 | | AUTO CLUB INS RESERV | DETROIT | MI | 48226 | | |
| 868 | -15,525.00 | | AVERY DENNISON MASTE | Chicago | IL | 60607 | | |
| 741 | -1,414.00 | | AVON BRANDYWINE ASSE | New York | NY | 10087 | | |
| 1083 | -3,006.00 | | AW GOLDEN INC | READING | PA | 19611 | | |
| 2002229 | -421.66 | | AXEL ENTERPRISES, LP | SCOTTSDALE | AZ | 85253 | | |
| 2000912 | -333.00 | | BACKWARD GLANCE INVE | STERLING HTS | MI | 48314 | | |
| 2002650 | -4,070.00 | | BALDRIDGE, BARBARA A | FORT WORTH | TX | 76116 | | |
| 2002555 | -2,535.00 | | BALLARD, BOBBY W | MESQUITE | TX | 75150 | | |
| 559 | -78,200.00 | | BANTA MASTER TR REAM | MILWAUKEE | WI | 53212 | | |
| 809 | -2,290.00 | | BARD, GEORGE M. | Chicago | IL | 60607 | | |
| 1143 | -142.00 | | BARD, MARY C | CHICAGO | IL | 60603 | | |
| 2000566 | -1,266.25 | | BARON, WILLIAM G | SPRINGFIELD | OH | 45502 | | |
| 341 | -13,800.00 | | BEAR STEARNS SECS CO | BROOKLYN | NY | 11201 | | |
| 2001683 | -1,725.00 | | BECK, DANIEL | GLENVIEW | IL | 60025 | | |
| 445 | -2,234.00 | | BECKWITH, BETTY A | BOSTON | MA | 02109 | | |
| 439 | -1,117.00 | | BECKWITH, LEO M | BOSTON | MA | 02109 | | |
| 1000781 | -1,023.38 | | BEETS, MICHAEL THOMA | OVERTON | TX | 75684 | | |
| 700 | -854,735.00 | | BELL ATLANTIC CORP | Pittsburgh | PA | 15259 | | |
| 699 | -24,242.00 | | BELL ATLANTIC MASTER | Pittsburgh | PA | 15259 | | |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page  2  of  17
11-Jul-05   9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2001046 | -4,945.00 | | BELL, DIANE &  DON | TROY | NY | 12180 |
| 1106 | -8,143.75 | | BELLSOUTH CORPORATIO | BOSTON | MA | 02170 |
| 1101 | -1,449.00 | | BELLSOUTH CORPORATIO | BOSTON | MA | 02170 |
| 1050 | -253,563.14 | | BENCHWORTHY & CO | BOSTON | MA | 02111 |
| 119 | -2,587.50 | | BENTKE, DONNA & SCHU | BRENHAM | TX | 77833 |
| 531 | -10,350.00 | | BEREA COLLEGE GEEWAX | CLEVELAND | OH | 44135 |
| 2003085 | -710.86 | | BERGMANN, JANICE L | PLAINFIELD | IL | 60544 |
| 446 | -7,786.00 | | BERNICE B GODINE FAM | BOSTON | MA | 02109 |
| 2002284 | -764.00 | | BERNTHAL, CARL & ALI | SIERRA MADRE | CA | 91024 |
| 2000942 | -678.00 | | BEZUCH, MARY T | OCALA | FL | 34476 |
| 721 | -1,791.93 | | BGM-KAL, :1930 TR FB | Pittsburgh | PA | 15259 |
| 724 | -5,265.59 | | BGM-KAL, :1932 TR FB | Pittsburgh | PA | 15259 |
| 727 | -7,331.58 | | BGM-KAL, :1935 TR FB | Pittsburgh | PA | 15259 |
| 731 | -7,956.36 | | BGM-KAL, :TEST TR FB | Pittsburgh | PA | 15259 |
| 954 | -5,228.00 | | BHE&M-FLEET FINANCIA | Chicago | IL | 60607 |
| 586 | -3,764.07 | | BIC CORP MASTER | ROCHESTER | NY | 14638 |
| 669 | -52,127.00 | | BLUECROSS BLUESHIELD | Pittsburgh | PA | 15259 |
| 2003561 | -972.50 | | BOBART, GEORGE & JOA | NOKOMIS | FL | 34275 |
| 2004011 | -850.50 | | BONDY, KAREN JEAN | SUGAR GROVE | IL | 60554 |
| 2003442 | -1,048.00 | | BORDEAUX, ROBERT & J | PASADENA | CA | 91104 |
| 1088 | -7,009.61 | | BOSTON TRUST & INVES | BOSTON | MA | 02108 |
| 666 | -45,371.00 | | BRANDYWINE DIVERSIFI | Pittsburgh | PA | 15259 |
| 663 | -69,408.00 | | BRANDYWINE EQUITY | Pittsburgh | PA | 15259 |
| 668 | -66,255.00 | | BRANDYWINE INVESTMEN | Pittsburgh | PA | 15259 |
| 847 | -8,460.00 | | BRANDYWINE, NCR CORP | Chicago | IL | 60607 |
| 837 | -17,848.00 | | BRANDYWINERETIREMENT | Chicago | IL | 60607 |
| 2002057 | -638.08 | | BROOKS, GLENN E | COLORADO SPRINGS | CO | 80904 |
| 2001338 | -1,150.00 | | BROSHKEVITCH, ANDREA | PURCELLVILLE | VA | 20132 |
| 1152 | -3,340.00 | | BROWN, ANNE R | CHICAGO | IL | 60603 |
| 2001297 | -294.50 | | BROWN, DONALD J | MEDIA | PA | 19063 |
| 2003574 | -132.00 | | BROWN, JEFFERY & ALE | GRAND RAPIDS | MI | 49508 |
| 8 | -132.00 | | BROWN, JEFFREY T | GRAND RAPIDS | MI | 49508 |
| 2000120 | -82.00 | | BROWN, MARSHALL A | ANNISTON | AL | 36207 |
| 2004077 | -394.50 | | BRUMLEY, ARTHUR R | HOUSTON | TX | 77096 |
| 2002069 | -5,201.40 | | BRUNI, JEROME & PAME | COLORADO SPRINGS | CO | 80906 |
| 2002071 | -956.13 | | BRUNI, JEROME V | COLORADO SPRINGS | CO | 80906 |
| 2002070 | -1,561.20 | | BRUNI, JEROME V | COLORADO SPRINGS | CO | 80906 |
| 2002067 | -34,320.00 | | BRUNI, JEROME V | COLORADO SPRINGS | CO | 80906 |
| 2002068 | -1,185.00 | | BRUNI, JEROME V | COLORADO SPRINGS | CO | 80906 |
| 2002077 | -151.50 | | BRUNI, PAMELA SUE | COLORADO SPRINGS | CO | 80906 |
| 483 | -20,661.95 | | BUCKEYE INTL PENSION | WESTERVILLE | OH | 43081 |
| 2000862 | -266.00 | | BUGGELN, ROBERT H | MASSAPEQUA | NY | 11758 |
| 2000868 | -294.50 | | BULLOCK, MARGUERITE | MINERAL | CA | 96063 |
| 1025 | -9,270.90 | | BURKE, DONALD | PLAINSBORO | NJ | 08536 |
| 1000765 | -372.19 | | BURKETT, KEN | LONGVIEW | TX | 75601 |
| 667 | -49,225.00 | | CAPITAL BLUE CROSS | Pittsburgh | PA | 15259 |
| 444 | -1,117.00 | | CARLO TRUST | BOSTON | MA | 02109 |
| 2001963 | -3,752.03 | | CARLSON, DAVID J | CENTENNIAL | CO | 80111 |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page   3   of   17
11-Jul-05   9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2001962 | -1,689.60 | | CARLSON, DAVID J | CENTENNIAL | CO | 80111 |
| 2003446 | -7,962.50 | | CARLTON, DAVID & DOD | CLAREMONT | CA | 91711 |
| 2003430 | -488.25 | | CARNES, DOROTHY & RA | STOCKBRIDGE | GA | 30281 |
| 2002660 | -1,972.00 | | CARNLEY, STEVEN K | FLINT | TX | 75762 |
| 2002075 | -1,318.20 | | CASTLEBERRY, RANDEL | COLORADO SPRINGS | CO | 80906 |
| 2002076 | -1,942.50 | | CASTLEBERRY, RANDEL | COLORADO SPRINGS | CO | 80906 |
| 2002562 | -1,047.00 | | CAUDLE, SUSAN L | ALTO | NM | 88312 |
| 670 | -532,450.00 | | CBIS/CATH UNITED INV | Pittsburgh | PA | 15259 |
| 678 | -44,619.00 | | CENTERIOR ENERGY NDT | Pittsburgh | PA | 15259 |
| 673 | -8,976.00 | | CF SMALL CAP STOCK | Pittsburgh | PA | 15259 |
| 504 | -134,550.00 | | CHARITABLE SMALL CAP | BROOKLYN | OH | 44144 |
| 764 | -17,825.00 | | CHARLES A DANA FOUND | New York | NY | 10286 |
| 2003319 | -4,769.00 | | CHASE, MICHAEL R | LEESBURG | FL | 34748 |
| 565 | -112.32 | | CHASTANT, JANICE GAI | PASADENA | TX | 77504 |
| 2002484 | -3,300.00 | | CHESBRO, KERRY BRIAN | SAMMAMISH | WA | 98075 |
| 900 | -16,388.00 | | CHILDREN S MEMORIAL | Chicago | IL | 60607 |
| 846 | -4,920.00 | | CHILDREN S MEMORIAL | Chicago | IL | 60607 |
| 674 | -16,675.00 | | CHILDREN'S MEDICAL C | Pittsburgh | PA | 15259 |
| 2001961 | -957.12 | | CHINOOK FOUNDATION | GREENWOOD VILLAGE | CO | 80111 |
| 918 | -3,662.50 | | CIRCLE OF SVC CRUT - | Chicago | IL | 60607 |
| 617 | -7,390.00 | | CIS AGGRESSIVE GROWT | WYOMISSING | PA | 19610 |
| 771 | -5,393.00 | | CITY OF SAN JOSE FED | New York | NY | 10286 |
| 529 | -17,825.00 | | CITY OF TRENTON RETI | CLEVELAND | OH | 44135 |
| 491 | -3,715.19 | | CLANCO PARTNERS VIII | BROOKLYN | OH | 44144 |
| 1164 | -27,600.00 | | CLARIAN HEALTH N91D | BOSTON | MA | 02105 |
| 1000077 | -95.85 | | CLARK, RHONDA D | VENTURA | IA | 50482 |
| 2000372 | -2,875.00 | | CLARKSON, CHRISTOPHE | LEXINGTON | KY | 40508 |
| 2002185 | -2,977.68 | | CLIATT, EDWIN & SUSA | COLORADO SPRINGS | CO | 80921 |
| 2002184 | -638.08 | | CLIATT, EDWIN R | COLORADO SPRINGS | CO | 80921 |
| 2002183 | -638.08 | | CLIATT, SUSAN W | COLORADO SPRINGS | CO | 80921 |
| 235 | -6,515.00 | | CLUCAS, GEORGE L | AMELIA ISLAND | FL | 32034 |
| 2003447 | -1,904.60 | | COHEN, LAWRENCE J | LOS ANGELES | CA | 90049 |
| 907 | -41,953.00 | | COMM. MEM. DALTON, G | Chicago | IL | 60607 |
| 970 | -16,213.56 | | COMMONFUND TCF HIGH | Boston | MA | 02116 |
| 677 | -16,905.00 | | COMMONWEALTH OF PA | Pittsburgh | PA | 15259 |
| 675 | -174,618.00 | | COMMONWEALTH OF PA-P | Pittsburgh | PA | 15259 |
| 407 | -4,715.00 | | COMPREHENSIVE MUNICI | PHILADELPHIA | PA | 19153 |
| 2002858 | -658.05 | | CONDUIT, RONALD BALD | NAPLES | FL | 34105 |
| 1089 | -12,758.53 | | CONSULTING GROUP CAP | NEW YORK | NY | 10004 |
| 904 | -15,804.00 | | CORVUS MARKET - LOTS | Chicago | IL | 60607 |
| 2000996 | -451.50 | | COUNTRY BOY'S INVEST | COLDWATER | OH | 45828 |
| 692 | -38,492.00 | | COUNTY OF LOS ANG | Pittsburgh | PA | 15259 |
| 2002654 | -1,014.00 | | COX, ROBERT DWAYNE | MINEOLA | TX | 75773 |
| 2002655 | -428.00 | | COX, ROBERT DWAYNE | MINEOLA | TX | 75773 |
| 436 | -7,953.42 | | CREDIT SUISSE FIRST | NEW YORK | NY | 10010 |
| 461 | -2,875.00 | | CRINION, GREGORY & S | HOUSTON | TX | 77058 |
| 2002672 | -1,128.00 | | CRONIN FAMILY LTD | DALLAS | TX | 75229 |
| 1082 | -1,503.00 | | CRUCIANI JR, DOMINIC | CLARKS GREEN | PA | 18411 |

**Timely Authorized Claimants**
**NCI BUILDING SYSTEMS, INC. REPS**

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 251 | -191.00 | | CRYSTAL INVESTORS | EUCLID | OH | 44119 |
| 404 | -7,187.50 | | CURTIS INSTITUTE OF | PHILADELPHIA | PA | 19153 |
| 2002336 | -2,651.17 | | CURTIS, BRADLEY & CA | SAN CLEMENTE | CA | 92673 |
| 894 | -173,775.00 | | CYMI EQUITY L.P. -KA | Chicago | IL | 60607 |
| 951 | -23,125.00 | | CYMI II - KALMAR INV | Chicago | IL | 60607 |
| 1000313 | -2,326.50 | | D, ROBERT G MCMILLAN | KNOXVILLE | TN | 37922 |
| 1159 | -564.00 | | DAI, YANG | CHICAGO | IL | 60603 |
| 513 | -7,765.26 | | DALTON | CHARLOTTE | NC | 28828 |
| 527 | -5,394.85 | | DALTON GREINER HARTM | CHARLOTTE | NC | 28828 |
| 526 | -4,809.26 | | DALTON GREINER HARTM | CHARLOTTE | NC | 28828 |
| 671 | -65,822.00 | | DALTON SM CAP VALUE | Pittsburgh | PA | 15259 |
| 905 | -18,810.00 | | DALTON, WESTLAKE HEA | Chicago | IL | 60607 |
| 901 | -51,128.00 | | DALTONG, RALPH M PAR | Chicago | IL | 60607 |
| 2003781 | -332.00 | | DALY, PETER F | PITTSBURGH | PA | 15206 |
| 974 | -1,640.00 | | DANIEL A PEDROTTI FA | CORPUS CHRISTI | TX | 78401 |
| 2001583 | -573.56 | | DAVID C NIELSEN FAMI | FORT THOMAS | KY | 41075 |
| 2001542 | -131.34 | | DAVIS, MARY ANN | BIRMINGHAM | AL | 35213 |
| 465 | -3,396.00 | | DE SHAW INVESTMENTS | NEW YORK | NY | 10036 |
| 464 | -8,001.00 | | DE SHAW VALENCE | NEW YORK | NY | 10036 |
| 2001031 | -4,890.00 | | DEBAR, ROBERT & JULI | BILLINGS | MT | 59105 |
| 2002503 | -472.50 | | DEMING FAMILY LIVING | VANCOUVER | WA | 98687 |
| 925 | -47,950.00 | | DEPAUW UNIVERSITY KA | Chicago | IL | 60607 |
| 2002009 | -2,184.40 | | DEPPERSCHMIDT, DONNA | PARKER | CO | 80134 |
| 2002008 | -1,788.08 | | DEPPERSCHMIDT, LEROY | PARKER | CO | 80134 |
| 1000797 | -84,988.78 | | DGHM ULTRA VALUE LP | NAPLES | FL | 34103 |
| 849 | -7,664.00 | | DGHM, BOCA RATON | Chicago | IL | 60607 |
| 410 | -48,141.29 | | DIMENSIONAL FUND ADV | PHILADELPHIA | PA | 19153 |
| 415 | -2,426.75 | | DIMENSIONAL FUND ADV | PHILADELPHIA | PA | 19153 |
| 664 | -43,934.00 | | DIMENSIONAL FUND EQU | Pittsburgh | PA | 15259 |
| 672 | -23,575.00 | | DIOC WILM - INVESTME | Pittsburgh | PA | 15259 |
| 1137 | -24,926.09 | | DIOCESE OF BUFFALO | BUFFALO | NY | 14240 |
| 1138 | -18,615.55 | | DIOCESE OF BUFFALO | BUFFALO | NY | 14240 |
| 267 | -281.75 | | DON Q SUITES INC | WAYZATA | MN | 55391 |
| 1008 | -6,333.00 | | DONNELLY, BRUCE | KANSAS CITY | MO | 64105 |
| 2000125 | -6,760.00 | | DORAN, JAMES MARTIN | WEST HARTFORD | CT | 06107 |
| 2002676 | -807.38 | | DORNAK, MARK ALLEN | HOUSTON | TX | 77040 |
| 208 | -1,355.60 | | DOUCETTE, YVONNE & J | VILLE PLATTE | LA | 70586 |
| 745 | -208,954.00 | | DOW EMPLOYEES PENSIO | New York | NY | 10087 |
| 1046 | -19,627.92 | | DRAUGHT & CO | ALAMEDA | CA | 94501 |
| 602 | -42,891.50 | | DREXEL UNIV - KALMAR | PHILADELPHIA | PA | 19109 |
| 682 | -126,301.40 | | DREYFUS SMALL CAP | Pittsburgh | PA | 15259 |
| 794 | -282,024.76 | | DU PONT PENSION FUND | Boston | MA | 02111 |
| 2004114 | -3,403.00 | | DURANT, EVELYN M | TUCSON | AZ | 85739 |
| 2002981 | -346.50 | | DURRETT, JACK E | WILSONVILLE | OR | 97070 |
| 2001012 | -2,875.00 | | EASTMAN, KAREN L | KINGWOOD | TX | 77345 |
| 2001080 | -739.00 | | ECKEL, CHRISTOPHER R | WATERVLIET | NY | 12189 |
| 2001048 | -226.50 | | EDELSTEIN, BONNIE | ALBANY | NY | 12208 |
| 1018 | -35,650.00 | | EDISON INST ENDOWMEN | DETROIT | MI | 48226 |

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 942 | -1,975.00 | | EDP IRREV - KALMAR I | Chicago | IL | 60607 |
| 943 | -6,487.50 | | EDP LIVING - KALMAR | Chicago | IL | 60607 |
| 742 | -3,741.00 | | EDWIN B. STIMPSON CO | New York | NY | 10087 |
| 2001414 | -739.00 | | EHW INVESTMENTS LIMI | GREENSBORO | NC | 27420 |
| 2003049 | -159.91 | | EL PROFITEERS INVEST | NEWTOWN | PA | 18940 |
| 2001076 | -10,265.00 | | ELVEKROG, MAURICE O | BLOOMFIELD HLLS | MI | 48304 |
| 858 | -32,006.00 | | EMERSON - DALTON GRE | Chicago | IL | 60607 |
| 2001857 | -1,078.00 | | ENGELBRECHT, CLYDE & | HOUSTON | TX | 77062 |
| 2003294 | -862.50 | | ENGINEERED INVESTMEN | BAY VILLAGE | OH | 44140 |
| 2000943 | -6,837.40 | | EQUITY INVES CORP 40 | ATLANTA | GA | 30305 |
| 937 | -3,450.00 | | EQUITYPASSIV, NTGI C | Chicago | IL | 60607 |
| 935 | -15,607.00 | | EQUITYST, NTGI COLLE | Chicago | IL | 60607 |
| 533 | -2,538.00 | | ESTRIN-KAPLAN, MARY | DALLAS | TX | 75201 |
| 2002678 | -2,494.99 | | EVANS, PRISCILLA HUR | DALLAS | TX | 75206 |
| 695 | -1,831.00 | | EWBA, :3M | Pittsburgh | PA | 15259 |
| 626 | -661.50 | | EXTENDED EQUITY MARK | BALTIMORE | MD | 21202 |
| 1003 | -976.00 | | EXXON SBF EXT ALPHA | Sacramento | CA | 95814 |
| 1000659 | -10.53 | | FAR HILLS CAPITAL LL | FAH HILLS | NJ | 07931 |
| 661 | -8,625.00 | | FBO:ALLINA HEALTH SY | Pittsburgh | PA | 15259 |
| 689 | -7,747.56 | | FBO:CONSOL INC/DUPON | Pittsburgh | PA | 15259 |
| 694 | -8,314.00 | | FBO:MOTORS INSURANCE | Pittsburgh | PA | 15259 |
| 703 | -5,427.00 | | FBO:PUB EMPLOYEE RET | Pittsburgh | PA | 15259 |
| 688 | -5,950.00 | | FBO:WELLMARK COMMUNI | Pittsburgh | PA | 15259 |
| 2000074 | -82.00 | | FEIL, JOSEPH N | AKRON | OH | 44312 |
| 2000421 | -1,675.11 | | FEUERMAN, ERIC | AGOURA HILLS | CA | 91301 |
| 729 | -9,726.25 | | FG-KAL, :1935 TR FBO | Pittsburgh | PA | 15259 |
| 1087 | -2,336,805.00 | | FIDELITY LOW PRICED | BOSTON | MA | 02111 |
| 1086 | -17,829.00 | | FIDELITY SELECT PORT | BOSTON | MA | 02111 |
| 1036 | -26,829.00 | | FIRE/POLICE PENSION | PITTSBURGH | PA | 15259 |
| 2002161 | -2,107.00 | | FISHER, CARY | COLORADO SPRINGS | CO | 80919 |
| 43 | -512.00 | | FITZPATRICK, OLGA | DEL MAR | CA | 92014 |
| 594 | -119,892.70 | | FLEET SMALL CAP FUND | ROCHESTER | NY | 14638 |
| 593 | -118,457.03 | | FLEET SMALL CAP GROW | ROCHESTER | NY | 14638 |
| 881 | -11,500.00 | | FLINT - HIGH ROCK -S | Chicago | IL | 60607 |
| 1170 | -8,112.50 | | FOWLER, ROBERT DWIGH | CYPRESS | TX | 77429 |
| 2004028 | -8,833.00 | | FOWLER, ROBERT DWIGH | CYPRESS | TX | 77429 |
| 2003425 | -1,410.00 | | FREYTAG, JAMES E | MOULTON | TX | 77975 |
| 453 | -4,089.90 | | FRIC TAX MANAGED MID | TACOMA | WA | 98402 |
| 2004075 | -3,570.00 | | FRIEDRICH, L H | HOUSTON | TX | 77065 |
| 2001930 | -431.25 | | FRIEDSAM, S | SAN ANTONIO | TX | 78205 |
| 2001929 | -409.70 | | FRIEDSAM, S CARL | SAN ANTONIO | TX | 78205 |
| 549 | -103,954.00 | | FRONTEGRA OPPORTUNIT | MILWAUKEE | WI | 53212 |
| 451 | -31,107.50 | | FRTC RUSSELL SMALL C | TACOMA | WA | 98402 |
| 452 | -52,900.00 | | FRTC-RUSSELL EQUITY | TACOMA | WA | 98402 |
| 2001977 | -7,356.00 | | FULLERTON, MARY F | LITTLETON | CO | 80121 |
| 2002182 | -638.08 | | FULLERTON, RICHARD L | COLORADO SPRINGS | CO | 80920 |
| 2002181 | -1,125.61 | | FULLERTON, RICHARD L | COLORADO SPRINGS | CO | 80920 |
| 959 | -484.75 | | FUND, ISHARES RUSSEL | Boston | MA | 02116 |

MC64N
MC64N126

**Timely Authorized Claimants**

NCI BUILDING SYSTEMS, INC. REPS

Page 6 of 17

11-Jul-05   9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 960 | -1,873.89 | | FUND, ISHARES RUSSEL | Boston | MA | 02116 |
| 2003906 | -1,222.50 | | GADDIS, WILLIAM & RU | HOUSTON | TX | 77018 |
| 2000779 | -539.00 | | GAFFIGAN, DARCY J | BATON ROUGE | LA | 70817 |
| 1134 | -206,430.00 | | GALAXY SMALL CAP VAL | BOSTON | MA | 02210 |
| 1135 | -543,045.00 | | GALAXY SMALL COMPANY | BOSTON | MA | 02210 |
| 1133 | -4,899.00 | | GALAXY VIP SMALL COM | BOSTON | MA | 02210 |
| 2002231 | -1,150.00 | | GARDNER, RONALD BRUC | SCOTTSDALE | AZ | 85255 |
| 2002230 | -1,451.32 | | GARDNER, RONALD BRUC | SCOTTSDALE | AZ | 85255 |
| 804 | -174,861.98 | | GE SMALL CAP VALUE | Boston | MA | 02111 |
| 803 | -37,286.43 | | GEI SMALL CAP VALUE | Boston | MA | 02111 |
| 1103 | -12,419.92 | | GEN ORD 600 | DALLAS | TX | 75254 |
| 532 | -13,225.00 | | GENIS HEALTHCARE SYS | CLEVELAND | OH | 44135 |
| 519 | -1,974.00 | | GENUARDI, ANTHONY D | CHARLOTTE | NC | 28828 |
| 514 | -2,100.00 | | GENUARDI, ANTHONY D | CHARLOTTE | NC | 28828 |
| 517 | -1,974.00 | | GENUARDI, DOMINIC & | CHARLOTTE | NC | 28828 |
| 515 | -1,662.00 | | GENUARDI, DOMINIC S, | CHARLOTTE | NC | 28828 |
| 521 | -2,104.00 | | GENUARDI, FRANCIS CA | CHARLOTTE | NC | 28828 |
| 247 | -864.00 | | GIZINSKI, MICHAEL E | WINSTON SALEM | NC | 27103 |
| 2002754 | -451.50 | | GLEN FAMILY EDUCATIO | COLLEYVILLE | TX | 76034 |
| 443 | -1,659.00 | | GODINE TRUST | BOSTON | MA | 02109 |
| 442 | -829.50 | | GODINE TRUST | BOSTON | MA | 02109 |
| 2002082 | -1,698.20 | | GOEBEL, JIL T | COLORADO SPRINGS | CO | 80906 |
| 352 | -1,503.00 | | GOLDFARB, MARC E | ATKINSON | NH | 03811 |
| 869 | -47,950.00 | | GOLDMAN POOLED KALMA | Chicago | IL | 60607 |
| 652 | -34,460.14 | | GOLDMAN SACHS CORE S | JERSEY CITY | NJ | 07302 |
| 2001008 | -1,022.00 | | GOLDMIND INVESTMENT | FARIBAULT | MN | 55021 |
| 438 | -4,840.00 | | GOLDSTEIN, MARVIN | WHITE PLAINS | NY | 10605 |
| 502 | -3,450.00 | | GRADISON, ELLSWORTH | BROOKLYN | OH | 44144 |
| 2002158 | -638.08 | | GRAHAM, JEFFREY & HE | COLORADO SPRINGS | CO | 80919 |
| 2002157 | -1,489.03 | | GRAHAM, JEFFREY MC K | COLORADO SPRINGS | CO | 80919 |
| 2001553 | -596.94 | | GRAT, BRENT WARE | BRENTWOOD | TN | 37024 |
| 896 | -1,725.00 | | GRAUSTEIN | Chicago | IL | 60607 |
| 913 | -3,292.00 | | GRE, JHB LIVING - DA | Chicago | IL | 60607 |
| 2001443 | -353.40 | | GREENFIELD, HOWARD & | ALPHARETTA | GA | 30022 |
| 912 | -8,432.00 | | GREI, WSK PERS - DAL | Chicago | IL | 60607 |
| 919 | -4,752.00 | | GREINER, JFH PERS - | Chicago | IL | 60607 |
| 2001335 | -638.08 | | GROSS, HARRY N | CENTREVILLE | VA | 20120 |
| 2001334 | -430.17 | | GROSS, HARRY N | CENTREVILLE | VA | 20120 |
| 653 | -5,709.00 | | GS VARIABLE INSURANC | JERSEY CITY | NJ | 07302 |
| 658 | -94.50 | | GSAM SPECIAL CLIENT | JERSEY CITY | NJ | 07302 |
| 2004007 | -358.50 | | GUILLEMAUD, ANDRE J | ALLEN | TX | 75002 |
| 2004177 | -285.00 | | GUILLEMAUD, ANDRE J | ALLEN | TX | 75002 |
| 933 | -21,275.00 | | HAAS, WALTER A. | Chicago | IL | 60607 |
| 2004066 | -7,475.00 | | HAGER, JOHN H | WILMETTE | IL | 60091 |
| 462 | -1,521.00 | | HAKEMACK, OLLIE & NA | KATY | TX | 77482 |
| 2003941 | -16,380.00 | | HALEY, LYNN C | GREENSBORO | NC | 27405 |
| 2003940 | -8,200.00 | | HALEY, MICHAEL W | GREENSBORO | NC | 27405 |
| 637 | -15,525.00 | | HALLMARK | WESTWOOD | MA | 02090 |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page 7 of 17
11-Jul-05 9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 765 | -391,157.00 | | HAMILTON COLLEGE | New York | NY | 10286 |
| 2004097 | -164.00 | | HANSEN, HOWARD R | CREST HILL | IL | 60435 |
| 646 | -1,660.00 | | HANSEN, THOMAS A | PORTLAND | OR | 97202 |
| 592 | -9,477.64 | | HARFD HOSP FLT SMALL | ROCHESTER | NY | 14638 |
| 1121 | -302.25 | | HART, SUSAN J | PARKLAND | FL | 33067 |
| 582 | -9,166.64 | | HARTFORD HOSPITAL PE | ROCHESTER | NY | 14638 |
| 708 | -3,243.00 | | HARTMAN, :CEMEX INC | Pittsburgh | PA | 15259 |
| 2004116 | -789.75 | | HARTMAN, CHARLES W | FAIRBANKS | AK | 99709 |
| 848 | -102,925.00 | | HARTMAN, IHC PENSION | Chicago | IL | 60607 |
| 2001470 | -1,439.00 | | HARVICK, BRIAN JAMES | ATLANTA | GA | 30329 |
| 2003518 | -169.13 | | HAS INVESTMENT CLUB | IMLAY CITY | MI | 48444 |
| 408 | -11,195.20 | | HATFIELD WILLAIM & B | PHILADELPHIA | PA | 19153 |
| 2003082 | -1,388.85 | | HELLER, TODD A | OREFIELD | PA | 18069 |
| 2001902 | -459.20 | | HEMKER, REBECCA ANN | MISSOURI CITY | TX | 77459 |
| 2001903 | -861.20 | | HEMKER, ROBERT & REB | MISSOURI CITY | TX | 77459 |
| 2001904 | -2,562.90 | | HEMKER, ROBERT BRIAN | MISSOURI CITY | TX | 77459 |
| 2000493 | -2,411.50 | | HERZOG, CI | BAYSIDE | NY | 11364 |
| 2001416 | -739.00 | | HMW INVESTMENTS LIMI | GREENSBORO | NC | 27420 |
| 2001107 | -141.00 | | HOLLE, WILLIAM H | BRENHAM | TX | 77833 |
| 1115 | -5,448.75 | | HOLLERAN, T JEROME | READING | PA | 19605 |
| 346 | -846.00 | | HOMINICK, KENT J | LAKEVILLE | MN | 55044 |
| 429 | -447.04 | | HORVAT, ROBERT, JR | LOS ANGELES | CA | 90066 |
| 686 | -158,242.00 | | HOWARD HUGHES MEDICA | Pittsburgh | PA | 15259 |
| 790 | -66,572.32 | | HRC SMALL CAP FUND | Boston | MA | 02111 |
| 638 | -13,225.00 | | HUDSON RIVER FOUNDAT | NEWYORK | NY | 10004 |
| 2001927 | -2,292.50 | | HUDSON, DONALD LEON | RANDOLPH A F B | TX | 78148 |
| 2001244 | -551.50 | | HUGHES, GEORGE BERNA | BURNT HILLS | NY | 12027 |
| 649 | -1,150.00 | | HUMPHREY, RONALD G | KATY | TX | 77450 |
| 2000272 | -6,530.00 | | HUNEYCUTT FAMILY TRU | TERRELL | TX | 75160 |
| 2001104 | -251.20 | | HUNT, DAVID M | ROCHESTER | MN | 55901 |
| 489 | -8,750.00 | | HYDRITE CHEMICAL COM | WESTERVILLE | OH | 43081 |
| 589 | -4,473.44 | | IBEW LOCAL 35 PEN | ROCHESTER | NY | 14638 |
| 750 | -74,635.00 | | IBM GEEWAX SMALL VAL | New York | NY | 10087 |
| 749 | -61,525.00 | | IBM HIGH ROCK SMALL | New York | NY | 10087 |
| 966 | -5,691.25 | | INDEX, MIP RUSSELL 2 | Boston | MA | 02116 |
| 620 | -101,400.00 | | INDIANA STATE TEACHE | CHICAGO | IL | 60607 |
| 2000165 | -1,573.75 | | INNIS, C THOMAS | CINCINNATI | OH | 45255 |
| 802 | -67,570.96 | | INST GE SMALL CAP VA | Boston | MA | 02111 |
| 946 | -2,250.00 | | INVEST, PRINCE CHAR | Chicago | IL | 60607 |
| 928 | -8,737.50 | | INVEST, ROBSON INTER | Chicago | IL | 60607 |
| 950 | -10,333.00 | | INVESTMEN, ANDREW GR | Chicago | IL | 60607 |
| 953 | -79,865.00 | | INVESTMEN, N CUMMING | Chicago | IL | 60607 |
| 2003267 | -1,706.76 | | INVESTORS, EMERGENT | GROSSE POINTE | MI | 48236 |
| 269 | -258.75 | | IOWA BABES WITH BUCK | SAINT CHARLES | IA | 50240 |
| 962 | -75,299.88 | | ISHARES RUSSEL 2000 | Boston | MA | 02116 |
| 961 | -47,085.00 | | ISHARES RUSSEL FUND | Boston | MA | 02116 |
| 2001261 | -943.32 | | JACOBS, LISANN J | BUFFALO | NY | 14202 |
| 2000518 | -4,025.00 | | JACQUELYN R BECK PRO | MADISON | MS | 39130 |

MC64N  **Timely Authorized Claimants**  Page 8 of 17
MC64N126  NCI BUILDING SYSTEMS, INC. REPS  11-Jul-05  9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2000278 | -575.00 | | JAEGER, JAMES F | NORTH SYRACUSE | NY | 13212 |
| 1059 | -34,313.06 | | JEFLION - KALMAR INV | WILMINGTON | DE | 19890 |
| 2002094 | -6,154.00 | | JEROME V BRUNI FOUND | COLORADO SPRINGS | CO | 80907 |
| 916 | -1,040.00 | | JFH 1987 - DALTON GR | Chicago | IL | 60607 |
| 726 | -9,643.84 | | JG-KAL, :1932 TR FBO | Pittsburgh | PA | 15259 |
| 730 | -3,539.78 | | JG-KAL, :1935 TR FBO | Pittsburgh | PA | 15259 |
| 733 | -5,073.94 | | JG-KAL, :TEST TR FBO | Pittsburgh | PA | 15259 |
| 915 | -62.00 | | JHB/SEB - DALTON GRE | Chicago | IL | 60607 |
| 914 | -62.00 | | JHB/SMB - DALTON GRE | Chicago | IL | 60607 |
| 2002214 | -6,900.00 | | JOHNSON, FLOYD G | BOISE | ID | 83705 |
| 618 | -134,219.00 | | JP MORGAN P84738 | NEW YORK | NY | 10087 |
| 2001620 | -2,300.00 | | JUSTICE, PEYTON F | CROWN POINT | IN | 46307 |
| 357 | -110.30 | | K2 INVESTMENTS CLUB | HANFORD | CA | 93230 |
| 723 | -893.09 | | KAL, :JG 1976 TR FBO | Pittsburgh | PA | 15259 |
| 636 | -702,663.47 | | KALMAR SMALL CAPITAL | PHILADELPHIA | PA | 19153 |
| 480 | -2,798.75 | | KALMAR, PHILIP & MAU | WESTERVILLE | OH | 43081 |
| 534 | -5,930.75 | | KALMAR, REESE C | CHICAGO | IL | 60690 |
| 917 | -3,662.50 | | KALMARKALMAR, MRMB C | Chicago | IL | 60607 |
| 811 | -33,925.00 | | KAPLAN, LEGLER BENBO | Chicago | IL | 60607 |
| 2002450 | -913.84 | | KATNIK, CLAUDIA HAMB | HONOLULU | HI | 96813 |
| 2002451 | -638.08 | | KATNIK, DANA RICHARD | HONOLULU | HI | 96813 |
| 938 | -24,725.00 | | KCFFR - HIGH ROCK CA | Chicago | IL | 60607 |
| 2003305 | -564.00 | | KEEHNER, KIM | PRAIRIE DU CHIEN | WI | 53821 |
| 2002319 | -3,684.29 | | KEITHLEY, JEROME | LA QUINTA | CA | 92253 |
| 2003088 | -1,120.96 | | KELLER, ROSEMARIE | BLOOMINGDALE | IL | 60108 |
| 911 | -1,040.00 | | KELLOGG, WILLIAM S. | Chicago | IL | 60607 |
| 399 | -635.69 | | KELLY, FREDDYE | KATY | TX | 77494 |
| 2002488 | -3,022.50 | | KELLY, JOHN PATRICK | LAKE FOREST PARK | WA | 98155 |
| 2004085 | -1,600.50 | | KENDRICK, JOHN, III | METAIRIE | LA | 70006 |
| 2003223 | -137,572.62 | | KENWOOD SECURITIES L | CHICAGO | IL | 60606 |
| 762 | -1,150.00 | | KEYSPAN HEALTH INS M | New York | NY | 10286 |
| 761 | -21,850.00 | | KEYSPAN L&H MT UNION | New York | NY | 10286 |
| 763 | -47,725.00 | | KEYSPAN PENSION MT | New York | NY | 10286 |
| 2003363 | -214.00 | | KIM, RICHARD CC & FR | FORT LAUDERDALE | FL | 33328 |
| 350 | -64.20 | | KINGS INVESTMENT CLU | HANFORD | CA | 93230 |
| 2001817 | -2,833.50 | | KNAPP FORD SALES INC | TAOS | NM | 87571 |
| 609 | -71,544.08 | | KNIGHT EQUITY MARKET | JERSEY CITY | NJ | 07310 |
| 2001843 | -524.55 | | KNOBIL, JULANE H | HOUSTON | TX | 77025 |
| 396 | -2,320.00 | | KOBBERVIG, HAROLD & | RACINE | WI | 53403 |
| 430 | -475.75 | | KOERTH, DELTON & GLA | BURTON | TX | 77835 |
| 361 | -1,405.00 | | KOFFLER, CARL A | FAYETTEVILLE | AR | 72703 |
| 2000987 | -1,687.50 | | KOLE, JOYCE R | SAN DIEGO | CA | 92127 |
| 477 | -3,450.00 | | KONDEX CORP P/S PLAN | WESTERVILLE | OH | 43081 |
| 619 | -10,543.38 | | KORET FOUNDATION | NEW YORK | NY | 10286 |
| 426 | -1,108.50 | | KORVAS, ANTHONY | MELBOURNE | FL | 32940 |
| 2001022 | -119.50 | | KOZUBAL, ROBERT J | HOPEDALE | MA | 01747 |
| 505 | -6,900.00 | | KT SMALL CAP FUND | BROOKLYN | OH | 44144 |
| 819 | -575.00 | | L.P., TNT-LDN-OVP01 | Chicago | IL | 60607 |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page   9   of   17
11-Jul-05   9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1053 | -96,764.65 | | LABORERS DISTRICT CO | BOSTON | MA | 02109 |
| 2001604 | -1,828.80 | | LARIVEE, MARIANNE OW | MONUMENT | CO | 80132 |
| 815 | -54,625.00 | | LATTNERFOUNDATION, F | Chicago | IL | 60607 |
| 1000544 | -1,140.00 | | LEAHON, KAY E | TARPON SPRINGS | FL | 34688 |
| 553 | -10,153.50 | | LEBCITCO AND CO | MILWAUKEE | WI | 53212 |
| 1150 | -694.00 | | LEBOURGEOIS, JULIEN | CHICAGO | IL | 60603 |
| 1097 | -17,653.00 | | LEGG MASON US SMALL | BALTIMORE | MD | 21202 |
| 2003198 | -43,763.75 | | LEGLER BENBOUGH FOUN | SAN DIEGO | CA | 92103 |
| 2003466 | -786.50 | | LEWIN, KENNETH W | PORTLAND | OR | 97201 |
| 2000980 | -315.50 | | LEWIS, CHARLES R | GETTYSBURG | PA | 17325 |
| 544 | -1,528.00 | | LEWIS, RICHARD E | MILWAUKEE | WI | 53212 |
| 2001809 | -757.50 | | LIGHTNER SAMS FOUNDA | DALLAS | TX | 75240 |
| 2002903 | -431.25 | | LILOIA, MICHAEL | EAST HANOVER | NJ | 07936 |
| 2000657 | -964.00 | | LITZINGER, ROBERT & | SAINT CLOUD | MN | 56301 |
| 345 | -585.00 | | LOOKABAUGH, GUY J & | KERRVILLE | TX | 78028 |
| 940 | -18,320.00 | | LOUISIANA SCHOOL EMP | Chicago | IL | 60607 |
| 989 | -533,179.22 | | LOWCAP EQ EX-TOBACCO | Sacramento | CA | 95814 |
| 520 | -1,052.14 | | LOWER MERION MUN POL | CHARLOTTE | NC | 28828 |
| 522 | -893.54 | | LOWER MERION NON UNI | CHARLOTTE | NC | 28828 |
| 2001853 | -1,725.00 | | LYDAY, ROSEMARY & JO | HOUSTON | TX | 77055 |
| 2002700 | -1,614.60 | | LYNCH, JAMIE L | HOUSTON | TX | 77040 |
| 770 | -68,117.00 | | LYONDELL CHEMICAL | New York | NY | 10286 |
| 2000556 | -214.00 | | MAIN STREET INVESTOR | TWIN FALLS | ID | 83303 |
| 2001649 | -2,769.13 | | MARK A NIELSEN FAMIL | INDEPENDENCE | IA | 50644 |
| 2002453 | -1,678.57 | | MARKS, GEORGE BUDDY | HONOLULU | HI | 96821 |
| 488 | -35,841.00 | | MARSHALL FOUNDATION | WESTERVILLE | OH | 43081 |
| 2001944 | -714.00 | | MARSHALL, ELIZABETH | AUSTIN | TX | 78731 |
| 2001367 | -957.00 | | MARSHALL, NANCY WILL | ANNANDALE | VA | 22003 |
| 2001217 | -46,234.30 | | MARTINSON, JOHN & MA | LAWRENCEVILLE | NJ | 08648 |
| 2001966 | -638.08 | | MARVIN, LAURA G | GREENWOOD VILLAGE | CO | 80111 |
| 806 | -1,788.00 | | MARVIN, NICOLE & LAU | GREENWOOD VILLAGE | CO | 80111 |
| 403 | -18,112.50 | | MARY LOHISE CURTIS | PHILADELPHIA | PA | 19153 |
| 757 | -18,975.00 | | MASON, NINA | New York | NY | 10286 |
| 952 | -45,700.00 | | MATHILE FAMILY FDN | Chicago | IL | 60607 |
| 24 | -3,185.00 | | MATHIS, RAY F. | SEMINOLE | FL | 33772 |
| 2002602 | -1,960.00 | | MCCAFFREE, ROBERT | AMARILLO | TX | 79109 |
| 1092 | -862.50 | | MCCAFFREY, THOMAS | READING | PA | 19601 |
| 2003580 | -34.75 | | MCELROY, IAN | SHREVEPORT | LA | 71163 |
| 231 | -4,945.00 | | MCELROY, THOMAS, JR | SHREVEPORT | LA | 71163 |
| 2001250 | -264.00 | | MCKENNA, PEGGY W | ALBANY | NY | 12204 |
| 2001223 | -4,052.88 | | MCLANE FAMILY | APO | AE | 09053 |
| 1069 | -196,393.35 | | MEADOWLARK & CO PK34 | ALAMEDA | CA | 94501 |
| 2002095 | -1,263.22 | | MEADOWS, VIRGIL D | COLORADO SPRINGS | CO | 80907 |
| 95 | -166.14 | | MEDA INVESTMENT CLUB | PHOENIX | AZ | 85004 |
| 584 | -8,337.50 | | MEEI PENSION KALMAR | ROCHESTER | NY | 14638 |
| 583 | -15,237.50 | | MEEI UNRESTRICTED | ROCHESTER | NY | 14638 |
| 2000843 | -776.25 | | MEGABUCKS INVESTMENT | PALMYRA | PA | 17078 |
| 683 | -168,842.70 | | MELLON SMALL CAP | Pittsburgh | PA | 15259 |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page  10   of   17
11-Jul-05    9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 561 | -2,067.00 | | MERKL, JOHN H | BOCA RATON | FL | 33433 |
| 2001671 | -564.00 | | MERSCHMAN, BERNICE M | BAUDETTE | MN | 56623 |
| 2001672 | -139.00 | | MERSCHMAN, DALE E | BAUDETTE | MN | 56623 |
| 358 | -5,895.53 | | MESQUITA, KAREN S | ATLANTA | GA | 30338 |
| 2002884 | -1,293.75 | | MESSMORE, JOHN W | SAINT PETERSBURG | FL | 33708 |
| 812 | -6,294.00 | | METALS SERVICE CENTE | Chicago | IL | 60607 |
| 1000321 | -64,800.00 | | MEYER, FREDERICK R | DALLAS | TX | 75201 |
| 470 | -71,243.85 | | MEYER, FREDERICK R | DALLAS | TX | 75230 |
| 548 | -60,950.00 | | MEYER-KALMAR INVESTM | MILWAUKEE | WI | 53212 |
| 585 | -57,500.00 | | MFA KALMAR INVEST | ROCHESTER | NY | 14638 |
| 983 | -5,274.00 | | MICRO CAP EQ MKT FD | Sacramento | CA | 95814 |
| 987 | -41,916.00 | | MICRO-CAP EQUITY MKT | Sacramento | CA | 95814 |
| 2003512 | -424.93 | | MIKULAK, ROBERT | ARLINGTON | VA | 22201 |
| 384 | -5,060.00 | | MILLENCO LP | NEW YORK | NY | 10103 |
| 1093 | -181.44 | | MINDRUP, DAVID | CEDAR HILL | TX | 75106 |
| 2002611 | -181.13 | | MINDRUP, PAUL W | SAN FRANCISCO | CA | 94116 |
| 2001575 | -570.00 | | MINNICH SR, THOMAS M | VERSAILLES | KY | 40383 |
| 965 | -2,572.50 | | MIP US EXTENDED (WIL | Boston | MA | 02116 |
| 2002514 | -347.50 | | MITSCHER, ROBERT L | CLARENCE | NY | 14031 |
| 2001283 | -3,020.00 | | MOFFITT JR, GEORGE R | NEW CUMBERLAND | PA | 17070 |
| 832 | -18,400.00 | | MONSANTO COMPANY MAS | Chicago | IL | 60607 |
| 492 | -1,868.75 | | MOORE NEMA J MANAGED | BROOKYLN | OH | 44144 |
| 440 | -829.50 | | MORANDI PROCTOR REAL | BOSTON | MA | 02109 |
| 447 | -44.50 | | MOREY, EDWARD L | SANTA FE | NM | 87506 |
| 2001178 | -684.38 | | MORRIS, MICHAEL D | NASHUA | NH | 03062 |
| 2000119 | -138.00 | | MOYE, TISHIE L | HUMBLE | TX | 77396 |
| 613 | -12,250.00 | | MPLS POLICE RELIEF | MINNEAPOLIS | MN | 55485 |
| 1168 | -1,570.74 | | MS TOTAL MKT INDEX F | JERSEY CITY | NJ | 07303 |
| 2000057 | -319.50 | | MURRAY, JOSEPH M | GIG HARBOR | WA | 98332 |
| 735 | -4,480.00 | | N, ;ANDREWSJAMES | Pittsburgh | PA | 15259 |
| 734 | -3,824.00 | | N, ;ANDREWSJAMES | Pittsburgh | PA | 15259 |
| 537 | -357.00 | | NAMBA, TATSUJI | NEW YORK | NY | 10040 |
| 469 | -5,048.75 | | NATIONAL BANK & TRUS | MILWAUKEE | WI | 53202 |
| 696 | -66,847.00 | | NATIONAL ELEVATOR IN | Pittsburgh | PA | 15259 |
| 704 | -70,016.00 | | NATIONWIDE LIFE INS | Pittsburgh | PA | 15259 |
| 701 | -118,450.00 | | NATIONWIDE LIFE INS | Pittsburgh | PA | 15259 |
| 1112 | -2,619.45 | | NCR PENSION TRUST | TAMPA | FL | 33610 |
| 2001628 | -64.00 | | NEELY, JEROME C | BLOOMINGTON | IN | 47403 |
| 2001167 | -78.00 | | NEIDERMIRE, ROBERT J | MEDFIELD | MA | 02052 |
| 2003110 | -211.50 | | NEILL, CLIFFORD D | CHICO | CA | 95926 |
| 1000350 | -1,150.00 | | NESS, JUDAH | NEW YORK | NY | 10014 |
| 406 | -4,025.00 | | NEVILLE CHEMICAL CO | PHILIDELPHIA | PA | 19153 |
| 978 | -16,134.16 | | NEW MEXICO STATE UNI | LAS CRUCES | NM | 88003 |
| 808 | -162,684.00 | | NEW YORK LIFE | PARSIPPANY | NJ | 07054 |
| 2004188 | -225.00 | | NEWCOMB, JOHN H | HOUSTON | TX | 77077 |
| 949 | -20,715.00 | | NHAMP - DALTON GREIN | Chicago | IL | 60607 |
| 2001984 | -3,347.16 | | NIELSEN, ADELE MARIE | LITTLETON | CO | 80127 |
| 2001581 | -2,426.16 | | NIELSEN, DAVID & MA | FORT THOMAS | KY | 41075 |

**Timely Authorized Claimants**

NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2001582 | -638.08 | | NIELSEN, DAVID C | FORT THOMAS | KY | 41075 |
| 2001647 | -3,158.90 | | NIELSEN, MARK & DONN | INDEPENDENCE | IA | 50644 |
| 2001650 | -802.08 | | NIELSEN, MARK A | INDEPENDENCE | IA | 50644 |
| 2001580 | -638.08 | | NIELSEN, MARY E | FORT THOMAS | KY | 41075 |
| 2000538 | -132.00 | | NIELSEN, ROBERT & GA | LONGMONT | CO | 80503 |
| 826 | -6,392.00 | | NIF SMALL COMPANY IN | Chicago | IL | 60607 |
| 2000871 | -62.30 | | NOE, BARRIE S | SEBASTOPOL | CA | 95472 |
| 501 | -9,604.68 | | NORD FAMILY FDN | BROOKLYN | OH | 44144 |
| 758 | -8,367.00 | | NORDSON DALTON | New York | NY | 10286 |
| 2001381 | -1,573.43 | | NORRIS, JAMES M | ALEXANDRIA | VA | 22304 |
| 955 | -2,086.38 | | NORTH ATTLEBORO/COLU | Boston | MA | 02116 |
| 525 | -8,050.00 | | NORTHERN NECK INS CA | CHARLOTTE | NC | 28828 |
| 828 | -15,008.00 | | NORTHERN SMALL CAP | Chicago | IL | 60607 |
| 982 | -41,699.14 | | NORTHWESTERN MUTUAL | MILWAUKEE | WI | 53202 |
| 351 | -5,750.00 | | NS INVESTMENTS | BRENHAM | TX | 77833 |
| 825 | -449.20 | | NTGI COLLECTIVE DAIL | Chicago | IL | 60607 |
| 886 | -103.25 | | NTGI COLLECTIVE MONT | Chicago | IL | 60607 |
| 697 | -80,711.00 | | NUSCO RETIREMENT PLA | Pittsburgh | PA | 15259 |
| 995 | -20,868.00 | | NW STATE COMMON R/S | Sacramento | CA | 95814 |
| 487 | -41,975.00 | | OCCF KALMAR SMALL CA | WESTERVILLE | OH | 43081 |
| 486 | -41,975.00 | | OCCF KIRKPATRICK FAM | WESTERVILLE | OH | 43081 |
| 562 | -551.50 | | ODMALK, EDWARD T | NORCROSS | CA | 30092 |
| 2001028 | -82.00 | | OECHSLE, JOHN & INGE | PUEBLO | CO | 81001 |
| 2003572 | -171.60 | | OGRADY, JAMES E | HOUSTON | TX | 77044 |
| 1052 | -156,125.43 | | OHIO CARPENTERS PENS | BOSTON | MA | 02109 |
| 568 | -181,298.24 | | OHIO POLICE & FIRE P | COLUMBUS | OH | 43215 |
| 485 | -18,975.00 | | OHIO WESLEYAN KALMAR | WESTERVILLE | OH | 43081 |
| 2001111 | -105.60 | | OLE CROCKS INVESTMEN | DES MOINES | WA | 98198 |
| 424 | -1,579.50 | | OLSEN, MARIE T | RIDGEWOOD | NJ | 07450 |
| 1013 | -575.00 | | O'MALLEY, STEPHEN | CYPRESS | TX | 77433 |
| 2003245 | -224,250.00 | | OPP MAINSTREET SMALL | DENVER | CO | 80217 |
| 1108 | -23,000.00 | | OPPENHEIMER MAIN STR | DENVER | CO | 80217 |
| 536 | -505,516.00 | | OREGON PUBLIC EMP RE | BOSTON | MA | 02110 |
| 450 | -10,350.00 | | ORINDA IMA LTD | ORINDA | CA | 94563 |
| 2001356 | -570.00 | | OSBORN, L JOHN | TAKOMA PARK | MD | 20912 |
| 1107 | -126,500.00 | | OTC SMALL CAP VALUE | DENVER | CO | 80217 |
| 605 | -21,042.00 | | PAPAI FDN - KALMAR | PHILADELPHIA | PA | 19109 |
| 382 | -82.50 | | PAPER DOLLS | GEORGETOWN | SC | 29440 |
| 892 | -15,553.75 | | PARAMETRI, WX-SMALL | Chicago | IL | 60607 |
| 2001025 | -714.00 | | PARRISH, BETTY L | KENNETH CITY | FL | 33709 |
| 1102 | -79,133.00 | | PARTNERS HEALTHCARE | BOSTON | MA | 02105 |
| 1100 | -83,406.70 | | PARTNERS HEALTHCARE | BOSTON | MA | 02105 |
| 1099 | -16,675.00 | | PARTNERS HEALTHCARE | BOSTON | MA | 02105 |
| 1098 | -30,475.00 | | PARTNERS HEALTHCARE | BOSTON | MA | 02105 |
| 2002619 | -56.25 | | PATTON, JACK H | DALLAS | TX | 75225 |
| 2001029 | -846.00 | | PC, VIRGIL D MEADOWS | COLORADO SPGS | CO | 80903 |
| 890 | -90,275.00 | | PEF - REAMS | Chicago | IL | 60607 |
| 979 | -3,737.50 | | PEIRCE, MARC | CHICAGO | IL | 60601 |

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 125 | -344.50 | | PEMBERTON, GLENN L | SURFSIDE BEACH | SC | 29575 |
| 1104 | -3,695.00 | | PENDLETON III, JOSEP | FLEETWOOD | PA | 19522 |
| 2000948 | -427.29 | | PEREZ, ROBERT L | TUCSON | AZ | 85739 |
| 479 | -8,504.48 | | PERS RUSSELL COMPLET | WESTERVILLE | OH | 43081 |
| 162 | -6,640.00 | | PETERS, BOOKMAN MARS | BRYAN | TX | 77805 |
| 155 | -6,640.00 | | PETERS, ELLEN BOOKMA | BRYAN | TX | 77805 |
| 160 | -6,640.00 | | PETERS, M BOOKMAN | BRYAN | TX | 77805 |
| 2000409 | -853.00 | | PETTELLA, RONALD | DAYTONA BEACH | FL | 32118 |
| 604 | -26,510.50 | | PHEC - KALMAR | PHILADELPHIA | PA | 19109 |
| 118 | -4,400.55 | | PHILIPS, SCOTT THOMA | LAWRENCEVILLE | GA | 30045 |
| 2001077 | -1,277.25 | | PIEPER, CARL G | SCOTIA | NY | 12302 |
| 2002015 | -1,304.00 | | PIERCE, ROBERT G | LAKEWOOD | CO | 80215 |
| 2002014 | -862.20 | | PIERCE, SHIRLEY A | LAKEWOOD | CO | 80215 |
| 629 | -8,625.00 | | PLANNED PARENTHOOD N | JERSEY CITY | NJ | 07310 |
| 975 | -5,750.00 | | PLEADES INVESTMENT P | NEWTOWN SQUARE | PA | 19073 |
| 860 | -1,164.00 | | POLYNOUS, HONEYWELL | Chicago | IL | 60607 |
| 926 | -110,910.00 | | POMONA COLLEGE - KAL | Chicago | IL | 60607 |
| 2003598 | -112.84 | | POOLE, KATHRIN W | PRINCETON | NJ | 08540 |
| 2003597 | -112.84 | | POOLE, KATHRIN W | PRINCETON | NJ | 08540 |
| 898 | -59,225.00 | | POOLINGTRUST, RELIGI | Chicago | IL | 60607 |
| 1000526 | -3,195.00 | | POWELL, JOE M | DEER PARK | TX | 77536 |
| 2003564 | -132.09 | | POWELL, ROBERT W | CYPRESS | CA | 90630 |
| 1000621 | -2,982.60 | | PREIATO, VINCENT | HARWINTON | CT | 06791 |
| 2000025 | -2,343.75 | | PREMIER BUILDING SYS | LAWRENCEVILLE | GA | 30045 |
| 2004190 | -867.00 | | PRESTON, WILLIAM E | ADRIAN | MI | 49221 |
| 789 | -78,877.16 | | PROGRESS ENERGY PEN | Boston | MA | 02111 |
| 893 | -445,050.00 | | PROV HLTH SYS-REAMS | Chicago | IL | 60607 |
| 924 | -110,440.00 | | PUBLIC EMPLOYEES RET | Chicago | IL | 60607 |
| 842 | -1,725.00 | | QUALIFIEDND, SOUTHER | Chicago | IL | 60607 |
| 2000414 | -44,275.00 | | QUIRK, WILLIAM & LOU | SAVANNAH | GA | 31411 |
| 977 | -59.75 | | RAESE, AGNESS REEVES | MORGANTOWN | WV | 26508 |
| 2002710 | -5,007.50 | | RAMIG, LANA KAJ | FORT WORTH | TX | 76103 |
| 2002717 | -112.08 | | RAMIREZ, MARY STELLA | DALLAS | TX | 75219 |
| 535 | -10,299.33 | | RANDOLPH- MACON WOMA | BALTIMORE | MD | 21297 |
| 2002266 | -3,820.00 | | RAY, CAROLYN KAY | LAS VEGAS | NV | 89149 |
| 2000227 | -1,150.00 | | REARDON, TERRY | INDIANAPOLIS | IN | 46235 |
| 945 | -5,912.50 | | REMAINDERUNITR, ELSA | Chicago | IL | 60607 |
| 944 | -3,375.00 | | REMAINDERUNITR, ELSA | Chicago | IL | 60607 |
| 478 | -2,300.00 | | RES MFG CO P/S PLAN | WESTERVILLE | OH | 43081 |
| 947 | -45,125.00 | | RFTB - KALMAR INVEST | Chicago | IL | 60607 |
| 722 | -3,545.53 | | RGG-KAL, :1930 TR FB | Pittsburgh | PA | 15259 |
| 725 | -4,186.60 | | RGG-KAL, :1932 TR FB | Pittsburgh | PA | 15259 |
| 732 | -8,619.47 | | RGG-KAL, :TEST TR FB | Pittsburgh | PA | 15259 |
| 2001970 | -920.00 | | RHODES JR, WILLIAM H | FRANKTOWN | CO | 80116 |
| 2003926 | -814.73 | | RICE, LEO P | ATLANTA | MI | 49709 |
| 2000422 | -3,750.00 | | RIGHTMAN FAMILY REVO | NORTH HILLS | CA | 91343 |
| 2001055 | -2,084.00 | | RINALDO, JOHN & ELAI | EAST GREENBUSH | NY | 12061 |
| 580 | -450.40 | | RIO TINTO AMERICA MA | CHICAGO | IL | 60607 |

MC64N
MC64N126

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page  13   of   17
11-Jul-05   9:36 AM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1067 | -47,509.88 | | RIVERLAMP & CO HI1E | ALAMEDA | CA | 94501 |
| 2002197 | -2,153.23 | | ROACH, SARAH F | COLORADO SPRINGS | CO | 80921 |
| 2002198 | -5,664.18 | | ROACH, STEVEN D | COLORADO SPRINGS | CO | 80921 |
| 2002199 | -4,985.75 | | ROACH, STEVEN D & SA | COLORADO SPRINGS | CO | 80921 |
| 2001262 | -885.10 | | ROBINSON, KATIE JACO | BUFFALO | NY | 14202 |
| 971 | -3,930.56 | | ROCK, CIF SMALL CAP | Boston | MA | 02116 |
| 2000289 | -2,128.00 | | ROCKWELL, JOAN & RIC | WEATHERFORD | TX | 76088 |
| 2001835 | -2,656.00 | | ROEBUCK, DONNA M | HOUSTON | TX | 77009 |
| 359 | -114.24 | | ROEHLING, GLORIA ANN | BRENHAM | TX | 77833 |
| 2001036 | -664.00 | | ROMERO, PATRICIA W | RIDERWOOD | MD | 21139 |
| 2001208 | -678.00 | | RONALD SATNICK FAMIL | WESTWOOD | NJ | 07677 |
| 1000749 | -28.70 | | RORSCHACH, ANDREW MA | HOUSTON | TX | 77270 |
| 433 | -1,347.50 | | ROSEMAN, JACK STANLE | DIX HILLS | NY | 11746 |
| 2001120 | -332.00 | | ROSEMARY BEDOYA SENI | LOMA LINDA | CA | 92354 |
| 301 | -3,445.00 | | ROSENBERG, PAUL J | CARMICHAEL | CA | 95608 |
| 2002432 | -2,570.00 | | ROSENBERG, PAUL J | CARMICHAEL | CA | 95608 |
| 2001992 | -430.17 | | ROTH, R THEODORE | MONUMENT | CO | 80132 |
| 2001991 | -720.48 | | ROTH, R THEODORE | MONUMENT | CO | 80132 |
| 2002240 | -654.00 | | RUBIN, SAUL | GREEN VALLEY | AZ | 85614 |
| 996 | -17,943.00 | | RUSSELL 2000 ALPHA T | Sacramento | CA | 95814 |
| 1038 | -2,128.00 | | RUSSELL 2000 VALUE | BOSTON | MA | 02111 |
| 1044 | -22,615.72 | | RUSSELL 2000 VALUE C | BOSTON | MA | 02111 |
| 1001 | -53,618.32 | | RUSSELL 2000 VALUE F | Sacramento | CA | 95814 |
| 999 | -189,616.45 | | RUSSELL 2000 VALUE F | Sacramento | CA | 95814 |
| 997 | -208,154.05 | | RUSSELL 2000 VALUE T | Sacramento | CA | 95814 |
| 1006 | -5,723.52 | | RUSSELL 2500 INDEX F | Sacramento | CA | 95814 |
| 1040 | -5,061.20 | | RUSSELL 3000 INDEX C | BOSTON | MA | 02111 |
| 460 | -1,403.00 | | RYAN, ROBERT D | MARIETTA | GA | 30066 |
| 875 | -31,627.00 | | RYERSON TULL-DALTON | Chicago | IL | 60607 |
| 630 | -26,450.00 | | S B MUSEUM OF ART JL | SANTA BARBARA | CA | 93101 |
| 910 | -520.00 | | S, WILLIAM S. KELLOG | Chicago | IL | 60607 |
| 909 | -520.00 | | S, WILLIAM S. KELLOG | Chicago | IL | 60607 |
| 2002402 | -10,039.26 | | SALINAS, GABRIEL | PINOLE | CA | 94564 |
| 2001231 | -2,875.00 | | SALMORE, PAUL C | NEW YORK | NY | 10021 |
| 2002142 | -668.00 | | SAMELSON, KIRK & ELI | COLORADO SPRINGS | CO | 80919 |
| 2002143 | -2,712.00 | | SAMELSON, KIRK S | COLORADO SPRINGS | CO | 80919 |
| 572 | -8,745.00 | | SANTA CLARA VTA | SAN FRANCISCO | CA | 94120 |
| 2003480 | -13,750.00 | | SARAFIAN COMMUNITY T | LA CANADA FLINTRIDGE | CA | 91011 |
| 1110 | -12,075.00 | | SCANDINAVIAN AIRLINE | TAMPA | FL | 33610 |
| 591 | -3,453.07 | | SCHAEFER, RUDOLPH | ROCHESTER | NY | 14638 |
| 2004100 | -150.75 | | SCHLOSS, PETER & CHR | LIBERTY | MO | 64068 |
| 2001635 | -10,062.50 | | SCHMIDT, WILLIAM C | MIDLAND | MI | 48640 |
| 2003111 | -213.00 | | SCHOOLING FAMILY TRU | CHICO | CA | 95928 |
| 2001015 | -557.00 | | SCHRAM, ROBERT H | HOLICONG | PA | 18928 |
| 16 | -2,875.00 | | SCHROEDER, HANS | MILWAUKEE | WI | 53202 |
| 2001271 | -678.00 | | SCHULTZ, LARRY G | MURRYSVILLE | PA | 15668 |
| 2000591 | -3,631.75 | | SCHWAB TOTAL STOCK M | SAN FRANCISCO | CA | 94104 |
| 2002040 | -1,818.00 | | SCRUGGS, JOHN E | GREENVILLE | TX | 75402 |

# Timely Authorized Claimants
## NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 2001211 | -13,196.00 | | SEABRIDGE SMALL LLC | SUMMIT | NJ | 07901 |
| 2000832 | -382.00 | | SEELEY, DONALD C | ORMOND BEACH | FL | 32176 |
| 2001057 | -9,210.00 | | SEGER-ELVEK DEF BEN | BLOOMFIELD HLLS | MI | 48304 |
| 1149 | -694.00 | | SELLERS, M EDWARD | CHICAGO | IL | 60603 |
| 2004091 | -8.75 | | SENIOR, PAUL N | REDONDO BEACH | CA | 90278 |
| 541 | -3,445.00 | | SEREY, SHIRLEY | SCOTTSDALE | AZ | 85259 |
| 449 | -850.00 | | SHAH, HEMENDRA & MAD | CONCORD | NH | 03302 |
| 2001275 | -4,746.06 | | SHARON REGIONAL HEAL | SHARON | PA | 16146 |
| 2001274 | -536.89 | | SHARON REGIONAL HEAL | SHARON | PA | 16146 |
| 551 | -1,003.13 | | SHEPHERD VALUES SMAL | MILWAUKEE | WI | 53212 |
| 1109 | -96,600.00 | | SHERMAN & STERLING R | TAMPA | FL | 33610 |
| 2000754 | -6,039.90 | | SIGMAN, ROBERT M | APPLETON | WI | 54911 |
| 2004099 | -471.00 | | SIRAGANIAN, PATRICIA | CHEVY CHASE | MD | 20815 |
| 720 | -2,787.00 | | SISTERS TTEES D PROV | Pittsburgh | PA | 15259 |
| 2001380 | -1,725.00 | | SLOAN, DAVID K | ARLINGTON | VA | 22205 |
| 998 | -10,620.36 | | SMALL CAP ALPHA TILT | Sacramento | CA | 95814 |
| 539 | -2,289.13 | | SMALL CAP INDEX TRUS | BOSTON | MA | 02108 |
| 419 | -15,075.00 | | SMALL CAP SUBTRUST | PHILADELPHIA | PA | 19153 |
| 418 | -402,311.44 | | SMALL CAP VAL SUBTRS | PHILADELPHIA | PA | 19153 |
| 401 | -6,822.20 | | SMALL XM SUBTRUST | PHILADELPHIA | PA | 19153 |
| 414 | -139,957.84 | | SMALL XM VAL SUBTRUS | PHILIDELPHIA | PA | 19153 |
| 2001291 | -2,553.50 | | SMITH, DARYL R | ALLENTOWN | PA | 18103 |
| 2001290 | -6,095.00 | | SMITH, DARYL R | ALLENTOWN | PA | 18103 |
| 1000579 | -570.00 | | SMITH, EVERETT | TUCSON | AZ | 85718 |
| 2004043 | -614.00 | | SMITH, GEORGE & JOAN | DOUGLAS CITY | CA | 96024 |
| 566 | -31.17 | | SMITH, GORDON WAYNE | PASADENA | TX | 77504 |
| 2002033 | -638.00 | | SMITH, PAUL G | LONGMONT | CO | 80501 |
| 635 | -3,737.50 | | SNYDER, GERALD & ARL | POTOMAL | MD | 20854 |
| 880 | -16,271.00 | | SOGNDAL INVESTMENT L | Chicago | IL | 60607 |
| 19 | -844.25 | | SOWINSKI, JOHN | MANITOWOC | WI | 54220 |
| 2002046 | -2,533.71 | | SPARKS WILLSON BORGE | COLORADO SPRINGS | CO | 80903 |
| 1085 | -1,410.00 | | SPARTAN TOTAL MARKET | BOSTON | MA | 02111 |
| 884 | -15,525.00 | | SR SMALL CORE FUND | Chicago | IL | 60607 |
| 891 | -37,973.00 | | ST. LUKE S CHARITABL | Chicago | IL | 60607 |
| 906 | -24,953.00 | | ST.MARY'S-DGHMDALTON | Chicago | IL | 60607 |
| 755 | -21,275.00 | | STANFORD, LELAND | New York | NY | 10087 |
| 1007 | -2,956.00 | | STATE FARM SMALL CAP | Sacramento | CA | 95814 |
| 1024 | -2,757.00 | | STATE STREET CORP MA | BOSTON | MA | 02110 |
| 1022 | -661.50 | | STATE STREET CORP MA | BOSTON | MA | 02110 |
| 872 | -7,189.00 | | STATE UNIVERSITIES R | Chicago | IL | 60607 |
| 397 | -2,056.50 | | STEIN, WILLIAM J | KALAMAZOO | MI | 49008 |
| 2002857 | -70.60 | | STONE, WILLIAM & MAR | CARRIZO SPRINGS | TX | 78834 |
| 2000812 | -478.00 | | STOREY, MARK | INDIANAPOLIS | IN | 46227 |
| 2003007 | -490.74 | | STROUD, DOROTHY | CINCINNATI | OH | 45213 |
| 2000110 | -2,820.00 | | SUE, JAMES E | MIAMI | FL | 33196 |
| 556 | -1,842.86 | | SUMMIT RUSSEL 2000 | MILWAUKEE | WI | 53212 |
| 555 | -1,442.16 | | SUMMIT RUSSEL 2000 | MILWAUKEE | WI | 53212 |
| 2002036 | -507.50 | | SUNDERMAN, STEVE RAY | FORT COLLINS | CO | 80525 |

**Timely Authorized Claimants**

NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 405 | -15,358.58 | | SUPERIOR GROUP INC | PHILADELPHIA | PA | 19153 |
| 1047 | -189,556.59 | | SURFBOARD & CO | ALAMEDA | CA | 94501 |
| 2001537 | -1,637.90 | | SWEENEY, PETER J | WINDERMERE | FL | 34786 |
| 2001967 | -3,296.71 | | SYKE, CAMERON & SUSA | CENTENNIAL | CO | 80112 |
| 2002122 | -4,899.38 | | TALLON, JACK | COLORADO SPRINGS | CO | 80915 |
| 2002123 | -4,217.44 | | TALLON, JACK & ROXAN | COLORADO SPRINGS | CO | 80915 |
| 524 | -13,800.00 | | TAUBE FAMILY TRUST | CHARLOTTE | NC | 28828 |
| 523 | -3,619.98 | | TAUBE FAMILY TRUST | CHARLOTTE | NC | 28828 |
| 412 | -129,474.87 | | TAX MANAGED US SM CA | PHILADELPHIA | PA | 19153 |
| 411 | -31,252.25 | | TAX MANAGED US SM CA | PHILADELPHIA | PA | 19153 |
| 2000809 | -2,456.00 | | TAYLOR, JAMES & PART | GRANGER | IN | 46530 |
| 2002494 | -1,441.25 | | TEIGLAND, STANLEY M | POULSBO | WA | 98370 |
| 2000888 | -71.40 | | THE LAMB$ CLUB | WHISPERING PINE | NC | 28327 |
| 2002989 | -1,173.18 | | THE LAYMAN FAMILY TR | W HARTFORD | CT | 06107 |
| 693 | -21,477.00 | | THE LOTSOFF SMALL CA | Pittsburgh | PA | 15259 |
| 2000690 | -142.50 | | TIBBETTS, EMORY SCOT | SEATTLE | WA | 98115 |
| 2002476 | -8,050.00 | | TISSELL, F & G & MIK | KENT | WA | 98042 |
| 2002480 | -766.98 | | TISSELL, FRANK & GAY | KENT | WA | 98042 |
| 2002479 | -4,140.00 | | TISSELL, FRANK & GAY | KENT | WA | 98042 |
| 874 | -102,100.00 | | TNT/TEXAS & FAIR OAK | Chicago | IL | 60607 |
| 820 | -922.00 | | TNT-LDN-MFT01- MANCU | Chicago | IL | 60607 |
| 818 | -135,901.00 | | TNT-LDN-NEW YORK STA | Chicago | IL | 60607 |
| 2003483 | -1,100.00 | | TOD, ERNEST J SIWICK | SAN DIMAS | CA | 91773 |
| 459 | -3,737.50 | | TOLESCO LLC | ROSWELL | NM | 88202 |
| 458 | -575.00 | | TOLES-COM-LTD LLC | ROSWELL | NM | 88202 |
| 2000522 | -350.75 | | TORRINGTON INVESTMEN | TORRINGTON | WY | 82240 |
| 538 | -557.00 | | TOTAL STOCK MARKET I | BOSTON | MA | 02108 |
| 2000648 | -282.00 | | TRIANGLE INVESTMENT | RACINE | WI | 53405 |
| 2001040 | -402.50 | | TROUP, DAVID P | MANHATTAN | KS | 66503 |
| 710 | -23,000.00 | | TRUSTEES OF TUFTS | Pittsburgh | PA | 15259 |
| 2000435 | -1,633.50 | | TURBOFF, GENE M | HOUSTON | TX | 77057 |
| 1153 | -1,288.00 | | UNDERWOOD, HENRY | CHICAGO | IL | 60603 |
| 612 | -17,250.00 | | UNIV COMM HOSP | MINNEAPOLIS | MN | 55485 |
| 712 | -42,550.00 | | UNIVERSITY OF NOTRE | Pittsburgh | PA | 15259 |
| 1039 | -4,498.93 | | US EXTENDED MARKET S | BOSTON | MA | 02111 |
| 417 | -26,751.00 | | US SMALL CAP SERIES | PHILADELPHIA | PA | 19153 |
| 416 | -489,700.68 | | US SMALL CAP VALUE S | PHILADELPHIA | PA | 19153 |
| 413 | -88,643.30 | | US SMALL XM VALUE SE | PHILADELPHIA | PA | 19153 |
| 1004 | -2,608.20 | | US TOTAL MKT EQ IND | Sacramento | CA | 95814 |
| 1117 | -4,445.00 | | US TRUST COMPANY FBO | GREENSBORO | NC | 27401 |
| 883 | -371.00 | | UW NTQA RUSSELL 3000 | Chicago | IL | 60607 |
| 824 | -4,844.00 | | VALUE, NTGI COLLECTI | Chicago | IL | 60607 |
| 827 | -925.00 | | VALUEEQU, NTGI COLLE | Chicago | IL | 60607 |
| 644 | -19,624.00 | | VAN KAMPEN SMALL CAP | OAKBROOK TERRACE | IL | 60181 |
| 600 | -2,859.00 | | VANGUARD BALANCED | VALLEY FORGE | PA | 19482 |
| 1136 | -166,635.48 | | VANGUARD GROUP INC | VALLEY FORGE | PA | 19482 |
| 595 | -52,843.18 | | VANGUARD SMALL CAP | VALLEY FORGE | PA | 19482 |
| 596 | -78,545.56 | | VANGUARD TOTAL STOCK | VALLEY FORGE | PA | 19482 |

**Timely Authorized Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 597 | -10,350.00 | | VFTC TOTAL STOCK MAR | VALLEY FORGE | PA | 19482 |
| 714 | -16,500.00 | | VIACOM MASTER TR. | Pittsburgh | PA | 15259 |
| 2001309 | -1,461.09 | | VILBERT, BENJAMIN F | WEST CHESTER | PA | 19382 |
| 1147 | -377.25 | | VIRDEN, MARTHA | CHICAGO | IL | 60603 |
| 1064 | -24,100.00 | | VIRGINIA RETIREMENT | RICHMOND | VA | 23219 |
| 2001006 | -232.00 | | VOEHL, MITCHELL RICH | EAGAN | MN | 55122 |
| 463 | -247.63 | | VOLPE, PETER, JR & J | CORPUS CHRISTI | TX | 78412 |
| 500 | -4,025.00 | | VVI SMALL COMPANY VA | BROOKLYN | OH | 44144 |
| 768 | -24,066.00 | | W.K. KELLOGG FOUNDAT | New York | NY | 10286 |
| 2003485 | -851.50 | | WAHLSTROM, LON | LOS ANGELES | CA | 90027 |
| 2001500 | -4,684.66 | | WALD, CONRAD & CRISE | NAVARRE | FL | 32566 |
| 2001499 | -137.59 | | WALD, CONRAD VON | NAVARRE | FL | 32566 |
| 2000857 | -36.40 | | WALDMAN, JACK & SHAR | WOODBRIDGE | VA | 22191 |
| 2002269 | -290.40 | | WALLACE, JAMES A,III | RENO | NV | 89509 |
| 2002271 | -2,884.69 | | WALLACE, MARGARET T | RENO | NV | 89509 |
| 2002270 | -573.56 | | WALLACE, MARGARET T | RENO | NV | 89509 |
| 2003706 | -958.50 | | WANG, WAYRENE C | FAIRFAX | VA | 22031 |
| 2001604 | -4,390.00 | | WAPSIE VALLEY CREAME | INDEPENDENCE | IA | 50644 |
| 530 | -23,000.00 | | WASHINGTON AND JEFFE | CLEVELAND | OH | 44135 |
| 493 | -2,516.25 | | WASMER FRIEDA G MANA | BROOKLYN | NY | 44144 |
| 113 | -241.00 | | WASSERMANN, ARBIE RI | BRENHAM | TX | 77833 |
| 2000121 | -325.75 | | WATERMAN, MICHAEL A | GETZVILLE | NY | 14068 |
| 792 | -246,210.98 | | WELLINGTON-CIF EMERG | Boston | MA | 02111 |
| 793 | -355,846.46 | | WELLINGTON-CTF EMERG | Boston | MA | 02111 |
| 687 | -12,754.00 | | WELLMARK INC. | Pittsburgh | PA | 15259 |
| 468 | -8,050.00 | | WELS PENSION HIGH RO | MILWAUKEE | WI | 53202 |
| 2003689 | -475.75 | | WESTERENG, STEVEN | GRAND FORKS | ND | 58203 |
| 2000163 | -2,106.00 | | WESTSHOREMEN INVESTM | LEMOYNE | PA | 17043 |
| 2001257 | -2,036.25 | | WETZEL, JON C | PLATTSBURGH | NY | 12901 |
| 2002042 | -487.53 | | WHEELER, STEPHEN F | COLORADO SPRINGS | CO | 80901 |
| 2000154 | -107.00 | | WHITNEY, WILLIAM & V | POWAY | CA | 92064 |
| 2004157 | -88.00 | | WIDENER, GLENN E | KATY | TX | 77491 |
| 969 | -127,427.38 | | WILLIAM BLAIR VALUE | Boston | MA | 02116 |
| 1000671 | -712.50 | | WILLIAMS, MIKE | GLEN ROSE | TX | 76043 |
| 201 | -1,910.00 | | WILLIAMSON, DON I | CINCINNATI | OH | 45230 |
| 814 | -6,213.00 | | WILLOWLAKE DEVELOPME | Chicago | IL | 60607 |
| 813 | -12,483.00 | | WILLOWLAKE DEVELOPME | Chicago | IL | 60607 |
| 1060 | -55,969.84 | | WILMINGTON TRUST CO | WILMINGTON | DE | 19890 |
| 1063 | -175,618.70 | | WILMINGTON TRUST COM | WILMINGTON | DE | 19890 |
| 1058 | -23,575.00 | | WILMINGTON TRUST COM | WILMINGTON | DE | 19890 |
| 1057 | -2,587.50 | | WILMINGTON TRUST COM | WILMINGTON | DE | 19890 |
| 607 | -246.00 | | WILSON, DONALD E | MOUNTAIN HOME | AR | 72653 |
| 347 | -1,150.00 | | WILSON, MARGARET H | CHARLESTON | WV | 25314 |
| 300 | -1,150.00 | | WILSON, THOMAS P | CHARLESTON | WV | 25314 |
| 2000902 | -2,156.25 | | WINTER, PAUL N | SALT LAKE CITY | UT | 84124 |
| 2002249 | -13,175.00 | | WOLF, LAWRENCE W | TUCSON | AZ | 85737 |
| 507 | -168,485.25 | | WOLVERINE ENTERPISES | CHARLOTTE | NC | 28828 |
| 2000848 | -69.60 | | WOMEN GOING TO MARKE | OKLAHOMA CITY | OK | 73170 |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 104 | -202.75 | | WOMEN INVESTORS NOW | WASHOUGAL | WA | 98671 |
| 2003373 | -159.05 | | WOMEN'S INVESTMENT N | BALTIMORE | MD | 21234 |
| 2001045 | -189.00 | | WOOD BUILDERS AND ER | CARROLLTON | GA | 30112 |
| 956 | -8,691.16 | | WORCESTER,CITY/COLUM | Boston | MA | 02116 |
| 516 | -5,065.78 | | WORLD WIDE ASSURANCE | CHARLOTTE | NC | 28828 |
| 578 | -9,955.75 | | YORK ST B & T | OMAHA | NE | 68197 |
| 1000529 | -382.00 | | YOUNCE, JOY & JUDY | WASHINGTON | DC | 20005 |
| 2001349 | -747.50 | | ZALL, BARNABY & BRIA | ROCKVILLE | MD | 20852 |
| 2000433 | -5,750.00 | | ZIMMERMAN FAMILY TR | ANCHORAGE | AK | 99501 |
| 822 | -831,083.00 | | ZZTNT-LDN-GOVERNMENT | Chicago | IL | 60607 |
| | **-22,395,955.53** | **0.00** | 778 | | | |

| MC64N | | | Late Postmarked but Otherwise Authorized Claimants | | | Page 1 | of 1 |
|---|---|---|---|---|---|---|---|
| MC64N127 | | | NCI BUILDING SYSTEMS, INC. REPS | | | 11-Jul-05 | 10:05 AM |
| Claim # | Net Amount | Award | Description | City | State | Zip | |
| 1070 | -94,999.54 | | AXP STRATEGY SERIES | MINNEAPOLIS | MN | 55474 | |
| 1073 | -14,979.13 | | AXP VARIABLE PORTFOL | MINNEAPOLIS | MN | 55474 | |
| 1122 | -25,875.00 | | CONECTIV/ TG27 | BOSTON | MA | 02111 | |
| 1172 | -39,952.00 | | DEUTSCHE BANK SECURI | | | | |
| 1126 | -400,108.71 | | EVERGREEN SMALL CAP | BOSTON | MA | 02116 | |
| 1127 | -18,299.21 | | EVERGREEN VA SPECIAL | BOSTON | MA | 02116 | |
| 1033 | -49,582.40 | | GA TECH FDN | ATLANTA | GA | 30308 | |
| 1166 | -2,455.25 | | GROVES, MARY JO | ALLENTOWN | PA | 18103 | |
| 1029 | -20,700.00 | | HOLLINS UNIVERSITY | ATLANTA | GA | 30308 | |
| 1072 | -364.00 | | KENWOOD SMALL CAP | MINNEAPOLIS | MN | 55474 | |
| 1032 | -11,735.20 | | LOVETT/KAPLAN | ATLANTA | GA | 30308 | |
| 2001931 | -1,070.60 | | MARTIN, JAMES NEAL | SAN ANTONIO | TX | 78209 | |
| 1071 | -931,703.64 | | NCI 401K PROFIT SHAR | MINNEAPOLIS | MN | 55474 | |
| 2004274 | -672.90 | | SCHAEFER, SHARON K | BIRMINGHAM | MI | 48009 | |
| 1030 | -2,256.00 | | SMITH, ROBERT B | ATLANTA | GA | 30308 | |
| 2001536 | -603.54 | | SWEENEY, SADIE COTO | WINDERMERE | FL | 34786 | |
| 1028 | -77.25 | | WURTZ, ROBERT H | ATLANTA | GA | 30308 | |
| 1169 | -7,667.50 | | YOUNG, JOSEPH & DELO | GREGORY | MI | 48137 | |
| | -1,623,101.86 | 0.00 | 18 | | | | |

| MC66N | | | | Rejected or Ineligible Claimants | Page | 1 | of | 13 |
| MC66N069 | | | | NCI BUILDING SYSTEMS, INC. REPS | 11-Jul-05 | | 10:07 AM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1000819 | A.N.SCHONBRUNN | LONGBOAT KEY | FL | INTRINSICALLY INELIGIBLE |
| 976 | ABNAMRO SMALL CAP FI | CHICAGO | IL | NO LOSS |
| 889 | ACORN 1998 TRUST - N | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 887 | ACTIVE, KRS PEN #27 | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2003989 | ADAM DREFFIN SATELIT | ST THOMAS | VI | NO LOSS |
| 2000572 | ADAMS, LARRY E | BUFORD | GA | NO LOSS |
| 801 | ADVISORS, GM-WESTPE | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2003843 | AETNA NEW HORIZONS | HARTFORD | CT | FATAL LINE |
| 748 | AETNA RETIREMENT PL/ | NEW YORK | NY | NO LOSS |
| 759 | ALASKA PERMANENT FU | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 588 | ALBANY MEDICAL CTR | ROCHESTER | NY | NO LOSS |
| 490 | ALBANY MEDICAL CTR P | BROOKLYN | OH | NO LOSS |
| 736 | ALBERT & MARGARET AI | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 2002554 | ALEXANDER, MELODY B/ | AMARILLO | TX | NO LOSS |
| 2002448 | ALSTON FAMILY REV TR | KAPAA | HI | INTRINSICALLY INELIGIBLE |
| 2001385 | ALVAREZ, MIRTA | ALEXANDRIA | VA | INTRINSICALLY INELIGIBLE |
| 1005 | AMER BAPTIST US EQUI | SACRAMENTO | CA | NO LOSS |
| 511 | AMERICAN SUPERIOR IN | CHARLOTTE | NC | NO LOSS |
| 1000675 | ANN M JUDD INTERIORS | HOUSTON | TX | NO LOSS |
| 400 | ARLINGTON ROAD ASSO | RICHMOND | VA | INTRINSICALLY INELIGIBLE |
| 2002310 | ARNDT TRUST | SAN DIEGO | CA | FATAL LINE |
| 941 | ASSET, BRCH FNDATION | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 863 | ASSET, BRCH PENSION | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2002773 | ASSOC, R | DALLAS | TX | NO LOSS |
| 2003998 | ASSOCI, "25" CLUB IN | CHERRY HILL | NJ | NO LOSS |
| 964 | ATSF T. ROWE PRICE S | BOSTON | MA | NO LOSS |
| 1034 | AXP STRATEGY SERIES | MINNEAPOLIS | MN | NO LOSS |
| 1074 | AXP VARIABLE PORTFOL | MINNEAPOLIS | MN | NO LOSS |
| 2002556 | BALLARD, PATRICIA J | MESQUITE | TX | NO LOSS |
| 543 | BANCORP SOUTH | JACKSON | MS | INTRINSICALLY INELIGIBLE |
| 2003807 | BARNES, CHARLES & M/ | BRENHAM | TX | DUPLICATE |
| 1000016 | BARNES, CHARLES L | BRENHAM | TX | INTRINSICALLY INELIGIBLE |
| 2002899 | BAUER, RALPH | DAYTONA BEACH | FL | FATAL HEADER |
| 1120 | BCM SMALL CAPITAL | NEW ORLEANS | LA | NO LOSS |
| 336 | BEAR STEARNS SECS C( | BROOKLYN | NY | INTRINSICALLY INELIGIBLE |
| 337 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 338 | BEAR STEARNS SECS C( | BROOKLYN | NY | INTRINSICALLY INELIGIBLE |
| 339 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 340 | BEAR STEARNS SECS C( | BROOKLYN | NY | NO LOSS |
| 2001865 | BEARD, JAMES A & EVA | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 2002444 | BEBENSEE, DENNIS | SHINGLETOWN | CA | INTRINSICALLY INELIGIBLE |
| 1051 | BECHTEL EMERGING CC | BOSTON | MA | NO LOSS |
| 5000053 | BECHTEL WELLINGTON I | BOSTON | MA | NO LOSS |
| 1105 | BELLSOUTH CORPORAT | BOSTON | MA | NO LOSS |
| 2003511 | BELPRE INVESTMENT TE | BELPRE | OH | FATAL HEADER |
| 2003440 | BERK TRUST | LEUCADIA | CA | INTRINSICALLY INELIGIBLE |
| 2000680 | BESSE, ELLEN | EL PASO | IL | NO LOSS |
| 2003524 | BIG IRON INVESTMENT | CROWN POINT | IN | FATAL HEADER |
| 2001069 | BIRKEL, TAMMY SUE | BARTONVILLE | IL | FATAL HEADER |
| 611 | BLANDIN FDN | MINNEAPOLIS | MN | NO LOSS |
| 1163 | BLAURBORD CO (SS1X) | BOSTON | MA | NO LOSS |
| 422 | BLODGETT, GEORGE & [ | MERRITT ISLAND | FL | FATAL HEADER |
| 2003173 | BLUMBERG, DANIEL | SCHAUMBURG | IL | FATAL HEADER |

**Rejected or Ineligible Claimants**
**NCI BUILDING SYSTEMS, INC. REPS**

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2000645 | BLUMBERG, JAMES S | CHICAGO | IL | NO LOSS |
| 760 | BNY FL BCBS FL | NEW YORK | NY | FATAL LINE |
| 2000770 | BOATZ, PAULINE | HOMOSASSA | FL | FATAL LINE |
| 2003452 | BOEHNKE, CHARLENE R | WESTMINSTER | CA | INTRINSICALLY INELIGIBLE |
| 746 | BOEING COMPANY RETII | NEW YORK | NY | FATAL LINE |
| 1158 | BOGAN, RALPH A L, JR | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2001722 | BORCHELT, CHARLES | BALLWIN | MO | FATAL HEADER |
| 2002328 | BOYD, JOAN B | COSTA MESA | CA | INTRINSICALLY INELIGIBLE |
| 2002327 | BOYD, RAMON E | COSTA MESA | CA | INTRINSICALLY INELIGIBLE |
| 2000516 | BOYER, GERALD & BONN | LAWRENCE | KS | NO LOSS |
| 2002532 | BOYKIN, JAMES W | GOLDTHWAITE | TX | NO LOSS |
| 2002736 | BRADSHAW, GARY & JO | LANCASTER | TX | NO LOSS |
| 2002737 | BRADSHAW, GARY M | LANCASTER | TX | NO LOSS |
| 2002746 | BRAND, JEFFREY & MEL | FLOWER MOUND | TX | INTRINSICALLY INELIGIBLE |
| 908 | BRCH FOUNDATION - DG | CHICAGO | IL | NO LOSS |
| 114 | BRENTKE, HERMAN, JR | BRENHAM | TX | NO LOSS |
| 335 | BRODISCH, LAURENCE V | NEW BLOOMFIELD | PA | INTRINSICALLY INELIGIBLE |
| 1000040 | BROWN, GAIL EDMONDS | PIEDMONT | SC | INTRINSICALLY INELIGIBLE |
| 2001185 | BRUNI, JAMES PERSHIN | PORTLAND | ME | FATAL LINE |
| 1146 | BRUNS, REBECCA | CHICAGO | IL | NO LOSS |
| 343 | BUCCIERO, ANGELO J | TROY | NY | FATAL HEADER |
| 2000913 | BUCK, ROGER E | WEST BEND | WI | FATAL LINE |
| 2003166 | BUCKEYE INVESTMENT ( | CANTON | OH | FATAL HEADER |
| 56 | BURGESS, JOHN M | FAYETTEVILLE | NC | INTRINSICALLY INELIGIBLE |
| 2003627 | BURNS, THOMAS & ELIZ | FORT PIERCE | FL | INTRINSICALLY INELIGIBLE |
| 1049 | CALIFORNIA STATE TEA | SACRAMENTO | CA | NO LOSS |
| 1124 | CANDIES JR, OHO B | DES ALLEMANDS | LA | NO LOSS |
| 1165 | CANDIES, PAUL B | DES ALLEMANDS | LA | NO LOSS |
| 920 | CAPITA, CHURCH PENSI | CHICAGO | IL | FATAL LINE |
| 2000051 | CAPITAL CITY CAPITAL | JUNEAU | AK | NO LOSS |
| 557 | CARILLON FUND EQUITY | MILWAUKE | WI | NO LOSS |
| 2002759 | CCC INVESTMENT COMF | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 865 | CCE-WESTPEAK INV.AD\ | CHICAGO | IL | NO LOSS |
| 2003499 | CHANDLER, FERRIS & | CARY | NC | FATAL HEADER |
| 11 | CHAPMAN, MARK A | SEALY | TX | NO LOSS |
| 221 | CHARLOT, JEAN R | FORT LAUDERDALE | FL | NO LOSS |
| 743 | CHASE MANHATTAN BAN | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 2003723 | CHEN, KATY Y | SAN RAFAEL | CA | INTRINSICALLY INELIGIBLE |
| 546 | CHILDRENS HEALTHCAR | MILWAUKEE | WI | NO LOSS |
| 647 | CIS AGGR | WYOMISSING | PA | DUPLICATE |
| 932 | CITY OF JACKSONVILLE | CHICAGO | IL | NO LOSS |
| 968 | CMC - POLYNOUS CAPIT | BOSTON | MA | NO LOSS |
| 2002668 | COHEN, DOROTHY | RIVERSIDE | CA | INTRINSICALLY INELIGIBLE |
| 2002669 | COHEN, DOROTHY | RIVERSIDE | CA | INTRINSICALLY INELIGIBLE |
| 5000060 | COLUMBUS, SENTARA H | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2000938 | COMEAU, DANA C | HAMPSTEAD | NH | NO LOSS |
| 1014 | COMPLETENESS FUND | DETROIT | MI | NO LOSS |
| 1090 | CONSULTING GROUP CA | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 1091 | CONSULTING GROUP CA | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 2003796 | COOK, DARLENE | NASHVILLE | TN | INTRINSICALLY INELIGIBLE |
| 642 | COOPS - WILSHIRE GRO | KANSAS CITY | MO | FATAL LINE |
| 2000542 | COPE, KENNETH W | NEOSHO | MO | FATAL HEADER |
| 552 | CORBIN SMALL-CAP VAL | MILWAUKEE | WI | NO LOSS |

**Rejected or Ineligible Claimants**
**NCI BUILDING SYSTEMS, INC. REPS**

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 680 | CORP-GRANTOR, :INVIT | PITTSBURGH | PA | NO LOSS |
| 2003748 | CRAIG, CURT | MONON | IN | INTRINSICALLY INELIGIBLE |
| 2003655 | CRAIG, JOHN W, II & | RADFORD | VA | FATAL HEADER |
| 2000665 | CULLEN SPITZER FAMIL | HOUSTON | TX | NO LOSS |
| 2003454 | CURTIS, ALICE L | WHITTIER | CA | INTRINSICALLY INELIGIBLE |
| 5000055 | CWRU-STATE STREET S | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 528 | DALTON GREINER HART | CHARLOTTE | NC | NO LOSS |
| 1000097 | DAMMAN, DENNIS E | NAPOLEON | OH | INTRINSICALLY INELIGIBLE |
| 2000379 | DAVEY, SUSAN S | KEENE | VA | NO LOSS |
| 1129 | DAVID & CO | MURFREESBORG | TN | FATAL LINE |
| 1015 | DAVID SHNEIDER MDPC | DETROIT | MI | NO LOSS |
| 2002233 | DEFRANCESCO, SALVAT | SCOTTSDALE | AZ | NO LOSS |
| 423 | DEININGER, JOHN H | CHICAGO | IL | NO LOSS |
| 1156 | DERRY, DIANE M | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 833 | DETROIT EDISON EMPLC | CHICAGO | IL | FATAL LINE |
| 2002004 | DEVALOIS, LOU ANN D | MONUMENT | CO | FATAL LINE |
| 719 | DF SMALL CAP STOCK F | PITTSBURGH | PA | FATAL LINE |
| 679 | DGHM, :MICROCAP SEC | PITTSBURGH | PA | NO LOSS |
| 922 | DGHM, HARRY-ANNA | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2000641 | DIECKMANN, BARBARA | SCOTTSDALE | AZ | INTRINSICALLY INELIGIBLE |
| 2001218 | DISKIND, FAIGA | LAKEWOOD | NJ | FATAL HEADER |
| 622 | DIVERSIFIED SMALL CA | BALTIMORE | MD | INTRINSICALLY INELIGIBLE |
| 973 | DMBA | SALT LAKE CITY | UT | INTRINSICALLY INELIGIBLE |
| 834 | DOMESTIC-SL, FORD MC | CHICAGO | IL | FATAL LINE |
| 844 | DOMESTIC-SL, VISTEON | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2001075 | DOUGLAS, ROBERT H | PINCKNEY | MI | NO LOSS |
| 2004022 | DREFFIN, PETER G | ST THOMAS | VI | NO LOSS |
| 718 | DREYFUS SMALL CAP | PITTSBURGH | PA | DUPLICATE |
| 2002719 | DUDLEY, LINDA S | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 2002242 | DUNCAN LIVING TRUST | TUCSON | AZ | FATAL HEADER |
| 2001851 | DURRSCHMIDT, MICHAEl | HOUSTON | TX | FATAL HEADER |
| 867 | DVDB, LUCENT - RCM S | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 579 | EASTERN BANK | SAUGUS | MA | INTRINSICALLY INELIGIBLE |
| 2001011 | EASTMAN, KAREN L | KINGWOOD | TX | NO LOSS |
| 684 | EB DAILY VALUED SMAL | PITTSBURGH | PA | FATAL LINE |
| 2000663 | EDGEWOOD STOCK CLU | SHOREVIEW | MN | NO LOSS |
| 643 | EE RET PL GREEN | KANSAS CITY | MO | FATAL LINE |
| 2001932 | ELLIOTT, PHILIP & EL | SAN ANTONIO | TX | FATAL LINE |
| 831 | EQ, COMMON TR - SMAL | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 939 | EQUITYPA, NTGI COLLE | CHICAGO | IL | NO LOSS |
| 2003913 | ERAZMUS, WALTER T | EAST AMHERST | NY | NO LOSS |
| 2002677 | EVANS, PRISCILLA HUR | DALLAS | TX | NO LOSS |
| 1125 | EVERGREEN SPECIAL E( | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 1128 | EVERGREEN SPECIAL E( | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 581 | EXXON MOBIL MASTER F | CHICAGO | IL | FATAL LINE |
| 821 | FAMILY-DFADIMENSION/ | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2000709 | FAUST, ROBIN M | DEFIANCE | OH | FATAL HEADER |
| 665 | FBO:ALLIANT TECHSYST | PITTSBURGH | PA | NO LOSS |
| 676 | FBO:COMMONWEALTH ( | PITTSBURGH | PA | NO LOSS |
| 702 | FBO:COMMONWEALTH ( | PITTSBURGH | PA | NO LOSS |
| 698 | FBO:NATIONAL STEEL C | PITTSBURGH | PA | FATAL LINE |
| 705 | FBO:RAYTHEON COMPAl | PITTSBURGH | PA | NO LOSS |
| 706 | FBO:RAYTHEON COMPAl | PITTSBURGH | PA | NO LOSS |

**Rejected or Ineligible Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 713 | FBO:THE UNIVERSITY O | PITTSBURGH | PA | FATAL LINE |
| 715 | FBO:VIRGINIA RETIREM | PITTSBURGH | PA | NO LOSS |
| 716 | FBO:VIRGINIA RETIREM | PITTSBURGH | PA | FATAL LINE |
| 390 | FEAREN, WILLIAM | CAMP HILL | PA | FATAL HEADER |
| 1000129 | FEAREN, WILLIAM | CAMP HILL | PA | DUPLICATE |
| 2003262 | FEINSTEIN, MICHAEL C | PASADENA | CA | NO LOSS |
| 2002523 | FIRST DALLAS HOLDING | DALLAS | TX | FATAL LINE |
| 574 | FIRST ENERGY CORP C( | NEW YORK | NY | FATAL HEADER |
| 2001983 | FITZGERALD, JOHN L | STUART | FL | FATAL HEADER |
| 817 | FLITE, GEORGE M. BAR | CHICAGO | IL | FATAL LINE |
| 657 | FLUOR CORP CORE SMA | JERSEY CITY | NJ | INTRINSICALLY INELIGIBLE |
| 2002241 | FOARD, PEGGY F | TUCSON | AZ | FATAL HEADER |
| 2000525 | FORCE, CHESTER R | JACKSON | MS | FATAL HEADER |
| 852 | FORD MOTOR CO.-BGI | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 851 | FORD MOTOR CO.-SSGA | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2001038 | FORTIER, WILFRID J | BIDDEFORD | ME | FATAL LINE |
| 681 | FOUNDATION, :DELPHI | PITTSBURGH | PA | NO LOSS |
| 685 | FOUNDATION, :GM | PITTSBURGH | PA | NO LOSS |
| 23 | FRANCE, DOROTHEA & J | TEGA CAY | SC | INTRINSICALLY INELIGIBLE |
| 1000139 | FRANCE, JACQUELYN | TEGA CAY | SC | INTRINSICALLY INELIGIBLE |
| 203 | FRAZER, JACK B | MEMPHIS | IN | NO LOSS |
| 1111 | FREEDOM FORGE CORP | TAMPA | FL | NO LOSS |
| 2001336 | FRENN, SHARON S | CENTREVILLE | VA | INTRINSICALLY INELIGIBLE |
| 454 | FRIC TAX MANAGED MID | TACOMA | WA | NO LOSS |
| 240 | FRIETSCHE, BEN C | FORT SMITH | AR | INTRINSICALLY INELIGIBLE |
| 2001214 | GALLAGHER, JOHN J | WESTVILLE | NJ | NO LOSS |
| 2001308 | GANGEL, MICHELLE M | WEST CHESTER | PA | NO LOSS |
| 5000059 | GEN/COLUM, SENTARA H | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 845 | GENCORP - EQUITY LIQ | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 807 | GENERIC TRADING | NEW YORK | NY | NO LOSS |
| 816 | GEORGE M. BARDNORTH | CHICAGO | IL | FATAL LINE |
| 2002755 | GLEN, GAIL CROWNOVE | COLLEYVILLE | TX | INTRINSICALLY INELIGIBLE |
| 796 | GM-CASH SWP-OIL/GAS | BOSTON | MA | NO LOSS |
| 800 | GM-GEE WAX TERKER & | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 797 | GMIMCO | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 963 | GMO SMALL CAP VALUE | BOSTON | MA | NO LOSS |
| 432 | GOLDSTEIN, GEORGE & | SMYRNA | GA | NO LOSS |
| 2003125 | GORDON, ALLEN | FORT LAUDERDALE | FL | INTRINSICALLY INELIGIBLE |
| 2003659 | GRAHAM, MICHAEL & CE | WINTER PARK | FL | FATAL HEADER |
| 2001856 | GRANINGER, FRANK J | WIND LAKE | WI | NO LOSS |
| 633 | GRANITE STATE ELECTF | BOSTON | MA | NO LOSS |
| 2004019 | GREEN, PHILLIP | PORTAGE | MI | FATAL HEADER |
| 864 | GREINER, ISPAT INLAN | CHICAGO | IL | FATAL LINE |
| 2003448 | GROOT, ROY DE | PENNGROVE | CA | NO LOSS |
| 1035 | GROWTH AND INCOME T | MINNEAPOLIS | MN | NO LOSS |
| 2002683 | GUIDRY, RAYMOND L | OAK POINT | TX | NO LOSS |
| 2002576 | HALDEMAN, EDWARD B | HOUSTON | TX | NO LOSS |
| 1084 | HALL, GARY L | HOUSTON | TX | NO LOSS |
| 2003541 | HANAWALT, ARNOLD J | ANDOVER | MA | FATAL HEADER |
| 58 | HARDIE, REBA J | MONTGOMERY | TX | FATAL HEADER |
| 2002577 | HARRIS, WILLIAM S | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 587 | HELEN DANFORTH | ROCHESTER | NY | NO LOSS |
| 980 | HENNESSY, MARILYN | CHICAGO | IL | INTRINSICALLY INELIGIBLE |

MC66N
MC66N069

**Rejected or Ineligible Claimants**
**NCI BUILDING SYSTEMS, INC. REPS**

Page   5   of   13
11-Jul-05   10:07 AM

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1157 | HERMAN, DATY B | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2003180 | HERMAN, DONALD | BREVARD | NC | NO LOSS |
| 1154 | HERMAN, SUZANNE | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 542 | HERRIMAN, SUSAN | WILMINGTON | DE | NO LOSS |
| 1000208 | HERTZFELD, MICHAEL G | PERRYSBURG | OH | INTRINSICALLY INELIGIBLE |
| 2003183 | HETZEL, WILLIAM J | CHURCHVILLE | NY | NO LOSS |
| 467 | HIBERNIA NATIONAL BA | MILWAUKEE | WI | NO LOSS |
| 747 | HIGH ROCK ASSET MAN/ | NEW YORK | NY | FATAL LINE |
| 2001885 | HIRSCH III, OTTO JOS | SPRING | TX | INTRINSICALLY INELIGIBLE |
| 457 | HODGES FUND | DALLAS | TX | DUPLICATE |
| 554 | HODGES FUND | MILWAUKEE | WI | NO LOSS |
| 2002581 | HODGES INVESTMENT C | AMARILLO | TX | NO LOSS |
| 2002756 | HODGES, CRAIG | DALLAS | TX | NO LOSS |
| 2002757 | HODGES, CRAIG & JOAN | DALLAS | TX | NO LOSS |
| 2002584 | HODGES, DONALD W | DALLAS | TX | NO LOSS |
| 2002734 | HODGES, FREDDIE J | DALLAS | TX | NO LOSS |
| 2003973 | HODSON, THOMAS & LAI | BELLEVILLE | MI | FATAL HEADER |
| 260 | HOLDEN, ALEXANDER S | BLOWING ROCK | NC | INTRINSICALLY INELIGIBLE |
| 838 | HONEYWELL EQUITY TR | CHICAGO | IL | FATAL LINE |
| 859 | HONEYWELL HIGH ROCI | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1054 | HOWARD HUGHES MEDI | BOSTON | MA | DUPLICATE |
| 1000217 | HOWEY, ROBERT S | SAN ANTONIO | TX | INTRINSICALLY INELIGIBLE |
| 2003530 | HRBACEK, DEAN A | SUGAR LAND | TX | FATAL HEADER |
| 2001907 | HRBACEK, JENNY | SUGAR LAND | TX | NO LOSS |
| 2004020 | HRI INVESTORS | OAK LAWN | IL | NO LOSS |
| 1000633 | HUDSON, JR JAMES R | HUNTSVILLE | AL | NO LOSS |
| 2000225 | HUFF, DAVID E | SENECA | SC | NO LOSS |
| 2000454 | HURVITZ, ANDREW B | BETHESDA | MD | NO LOSS |
| 570 | IBEW PACIFIC COAST I | SAN FRANCISCO | CA | NO LOSS |
| 1140 | IBM DEFERRED SAVINGS | WESTWOOD | MA | NO LOSS |
| 751 | IBM: WESTPEAK SMALL | NEW YORK | NY | NO LOSS |
| 958 | INDEX, ISHARES DOW J | BOSTON | MA | NO LOSS |
| 882 | INDEX, LUPTON RUSSEL | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1076 | ING STRATEGIC ALLOCA | SCOTTSDALE | AZ | NO LOSS |
| 1078 | ING STRATEGIC ALLOCA | SCOTTSDALE | AZ | NO LOSS |
| 1080 | ING STRATEGIC ALLOCA | SCOTTSDALE | AZ | NO LOSS |
| 1077 | ING VP STRATEGIC ALL | SCOTTSDALE | AZ | NO LOSS |
| 1079 | ING VP STRATEGIC ALL | SCOTTSDALE | AZ | NO LOSS |
| 1081 | ING VP STRATEGIC ALL | SCOTTSDALE | AZ | NO LOSS |
| 503 | INTL LICENSING IND M | BROOKLYN | OH | FATAL LINE |
| 2004178 | INTL MEDICINE CNSLTS | INDIANAPOLIS | IN | NO LOSS |
| 2004179 | INTL MEDICINE CNSLTS | INDIANAPOLIS | IN | NO LOSS |
| 1000224 | INVESTORADOES INV CL | BRISTOL | WI | INTRINSICALLY INELIGIBLE |
| 499 | IW DC SOV DEFENSIVE | BROOKLYN | OH | NO LOSS |
| 497 | IW DC SOV LONG TERM | BROOKLYN | OH | NO LOSS |
| 498 | IW DS SOV GROWTH | BROOKLYN | OH | NO LOSS |
| 496 | IW DS SOV MAXIMUM | BROOKLYN | OH | NO LOSS |
| 1000204 | JEANE HELLER TRUST | LAKE WORTH | FL | INTRINSICALLY INELIGIBLE |
| 641 | JOHN E MCKAY PC P/S | KANSAS CITY | MO | INTRINSICALLY INELIGIBLE |
| 2001114 | JOHN G GRUBB JR PC M | MC CAYSVILLE | GA | FATAL HEADER |
| 2003740 | JOHNSON, JULES & SAL | WHEAT RIDGE | CO | NO LOSS |
| 2000717 | JOHNSON, MARK R | FULSHEAR | TX | FATAL LINE |
| 2000218 | JOHNSON, SHIRLEY J | MIAMI | FL | NO LOSS |

**Rejected or Ineligible Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2002690 | JONES, BILL W | CLEBURNE | TX | INTRINSICALLY INELIGIBLE |
| 2002691 | JONES, BILL W | CLEBURNE | TX | NO LOSS |
| 157 | JONES, FRANK & ANNET | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 2002692 | JONES, NADINE | CLEBURNE | TX | INTRINSICALLY INELIGIBLE |
| 2000242 | JONES, ROBERT & SHIR | TEMPLE HILLS | MD | NO LOSS |
| 356 | JOYCE III, MARTIN H | NORWICH | NY | FATAL LINE |
| 1000673 | JUDD, ANN M | HOUSTON | TX | NO LOSS |
| 1000674 | JUDD, ANN M | HOUSTON | TX | NO LOSS |
| 2004082 | KAMENS, DONALD | SOUTHOLD | NY | NO LOSS |
| 616 | KAPLAN, J L | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2001260 | KASEMSRI, SAVITRI | LANCASTER | NY | FATAL HEADER |
| 2001757 | KEENAN, ALLISON U | METAIRIE | LA | INTRINSICALLY INELIGIBLE |
| 355 | KELM, ROGER | HOUSTON | TX | NO LOSS |
| 2001834 | KENNAMER, DEE & JIMM | HOUSTON | TX | NO LOSS |
| 769 | KEYSPAN L&H MT UNION | NEW YORK | NY | FATAL LINE |
| 2002851 | KING, JAN M | WILMINGTON | DE | FATAL HEADER |
| 2001774 | KOFFLER, CARL A | FAYETTEVILLE | AR | DUPLICATE |
| 993 | KPERS  R2 INX R/S CL | SACRAMENTO | CA | NO LOSS |
| 994 | KPERS R2000VAL R/S | SACRAMENTO | CA | NO LOSS |
| 577 | KR - DUNOVAN K | OMAHA | NE | NO LOSS |
| 2000656 | KUBECZKA, JULIAN | HOUSTON | TX | FATAL HEADER |
| 645 | LABUDDE, KENNETH J | KANSAS CITY | MO | INTRINSICALLY INELIGIBLE |
| 2002299 | LADIES CHOICE | BONITA | CA | INTRINSICALLY INELIGIBLE |
| 2003651 | LANDRY, BARRY G | THIBODAUX | LA | INTRINSICALLY INELIGIBLE |
| 2002695 | LANG, FRANK A | DALLAS | TX | NO LOSS |
| 2003263 | LANGER, CHARLES | NEW YORK | NY | NO LOSS |
| 2000604 | LAZARUS, DARREN | DEMAREST | NJ | FATAL LINE |
| 623 | LB SERIES FUND INC O | MINNEAPOLIS | MN | INTRINSICALLY INELIGIBLE |
| 1130 | LC & M WALKER FDN LV | DETROIT | MI | NO LOSS |
| 2001674 | LEE, JUDY H | BRANDON | SD | FATAL HEADER |
| 1000620 | LEEDS, RICHARD, JR | MECHANICSBURG | PA | NO LOSS |
| 558 | LEGLER BENBOUGH FDN | MILWAUKEE | WI | FATAL LINE |
| 799 | LENDING, GM-TRANSITI | BOSTON | MA | NO LOSS |
| 2001601 | LEVY, SUSAN CAROL | SHARONVILLE | OH | FATAL HEADER |
| 850 | LG&E - DALTON, GREIN | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2002296 | LI, JING TONG | SAN GABRIEL | CA | FATAL HEADER |
| 2000834 | LINN, JAMES RANDOLPH | ARAB | AL | NO LOSS |
| 2001540 | LINN, JAMES RANDOLPH | ARAB | AL | INTRINSICALLY INELIGIBLE |
| 2001539 | LINN, JAMES TAYLOR | ARAB | AL | INTRINSICALLY INELIGIBLE |
| 431 | LINN, SUSAN A | ARAB | AL | INTRINSICALLY INELIGIBLE |
| 2001935 | LIPSCOMB, GARY LEE | CEDAR PARK | TX | INTRINSICALLY INELIGIBLE |
| 2002772 | LIV, BOBBIE JEANNE N | DALLAS | TX | NO LOSS |
| 495 | LUBRIZOL PS WESTPEAI | BROOKLYN | OH | NO LOSS |
| 870 | LUCENT US EQUITY LIQ | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 866 | LUCENT-FRANKLN RUSL | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2000822 | LUDVIK, CHARLES N | MORAGA | CA | INTRINSICALLY INELIGIBLE |
| 2002696 | LUTERMAN, DAVID | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 2002698 | LUTERMAN, DAVID L | DALLAS | TX | FATAL LINE |
| 624 | LUTHERAN BROTHERHO | MINNEAPOLIS | MN | INTRINSICALLY INELIGIBLE |
| 2002699 | LYNCH, JAMIE L | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 21 | LYNDES, DARLENE | HENDERSON | NV | NO LOSS |
| 202 | LYONS, HILLIARD | HILTON HEAD | SC | NO LOSS |
| 2002740 | M & I JACKSON RESOUR | DALLAS | TX | NO LOSS |

**Rejected or Ineligible Claimants**

NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 471 | MACVAUGH, ARTHUR & I | KING OF PRUSSIA | PA | FATAL HEADER |
| 472 | MACVAUGH, ARTHUR H | KING OF PRUSSIA | PA | FATAL HEADER |
| 1000291 | MADDOY, BARRY K | SPRING | TX | FATAL HEADER |
| 473 | MAFFUCCI, JAMES R | NEW ROCHELLE | NY | NO LOSS |
| 2002348 | MAIDEL, M J, JR & MA | CAMARILLO | CA | INTRINSICALLY INELIGIBLE |
| 2001109 | MANTZ II, RICHARD F | FRESNO | CA | NO LOSS |
| 1048 | MARINESAIL & CO | ALAMEDA | CA | NO LOSS |
| 2003467 | MAROLOTIAN TRUST AC· | LA CANADA FLINTRIDGE | CA | NO LOSS |
| 2001368 | MARQUIS, DAVID & ROB | FAIRFAX | VA | NO LOSS |
| 2002605 | MARTIN, ANDREW S | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 2001717 | MARUCCO, TIMOTHY & J | CHARLESTON | IL | NO LOSS |
| 1160 | MASSACHUSETTS MUTU | SPRINGFIELD | MA | NO LOSS |
| 510 | MATSCO INC | CHARLOTTE | NC | NO LOSS |
| 85 | MATZA, FERN | PORTLAND | OR | FATAL LINE |
| 2002433 | MC CANDLISS, ROBERT | DAVIS | CA | NO LOSS |
| 1031 | MCCALLIE SCHOOL | ATLANTA | GA | NO LOSS |
| 879 | MCDONALD, JOHN C | CHICAGO | IL | FATAL LINE |
| 421 | MCFARLAND, JOSEPH & | REDDING | CA | FATAL HEADER |
| 2002954 | MCINTIRE, DANIEL & B | JOHNSTOWN | PA | INTRINSICALLY INELIGIBLE |
| 540 | MCLEAN JR, JAMES W | FOYETTEVILLE | NC | INTRINSICALLY INELIGIBLE |
| 2000708 | MCNAMARA, HUGH J | STRONGSVILLE | OH | FATAL HEADER |
| 508 | MECKLENBURG, CHARL( | CHARLOTTE | NC | NO LOSS |
| 717 | MELLON SMALL CAP | PITTSBURGH | PA | FATAL LINE |
| 967 | MEREDITH COLLEGE-TR | BOSTON | MA | NO LOSS |
| 100005 | MESSMORE, JOHN | SAINT PETERSBURG | FL | DUPLICATE |
| 2002308 | METHOD INVESTOR'S CL | SAN DIEGO | CA | NO LOSS |
| 2003863 | METROPOLITAN LIFE IN | MORRISTOWN | NJ | NO LOSS |
| 1000829 | MEYER, MARY JANE | LONGBOAT KEY | FL | NO LOSS |
| 2002411 | MIAO, BARBARA & PAUL | RICHMOND | CA | FATAL HEADER |
| 1095 | MICRO CAP SUBTRUST | PHILADELPHIA | PA | INTRINSICALLY INELIGIBLE |
| 990 | MICRO EQ INDEX EX-TO | SACRAMENTO | CA | NO LOSS |
| 342 | MILLENCO LP | NEW YORK | NY | NO LOSS |
| 383 | MILLENCO LP | NEW YORK | NY | NO LOSS |
| 2002443 | MILLER, DENNIS L | PALO CEDRO | CA | INTRINSICALLY INELIGIBLE |
| 266 | MINERICH, PHILLIP & | AUSTIN | MN | FATAL HEADER |
| 360 | MINNESOTA STATE BOA | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2002513 | MITSCHER, ROBERT L | CLARENCE | NY | DUPLICATE |
| 27 | MOGEL, MARCELLA | PEMBROKE PINES | FL | FATAL HEADER |
| 856 | MONSANTO SAVINGS AN | CHICAGO | IL | NO LOSS |
| 934 | MONTAG, ST. LUKE'S F | CHICAGO | IL | NO LOSS |
| 921 | MONTGOMERY COUNTY | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1148 | MOOG, MATT | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1155 | MOOG, MAX | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 843 | MORGAN STANLEY DOM | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1000331 | MORK, MICHAEL P | HEALDSBURG | CA | FATAL LINE |
| 2001247 | MORRIS, PATRICIA ELL | SCHOHARIE | NY | INTRINSICALLY INELIGIBLE |
| 2000537 | MOSIER, B ANNETTE | HOUSTON | TX | FATAL HEADER |
| 839 | MST-DV, AUTOLIV ASP | CHICAGO | IL | NO LOSS |
| 1019 | MSU ENDOWMENT- PAR. | DETROIT | MI | NO LOSS |
| 2003726 | MUELLER, J PAUL, JR | CORPUS CHRISTI | TX | INTRINSICALLY INELIGIBLE |
| 2001494 | MURPHY, JAMES T | ORMOND BEACH | FL | NO LOSS |
| 2001971 | MURRAY, DONNA D | LARKSPUR | CO | FATAL LINE |
| 2001972 | MURRAY, RICHARD, JR | LARKSPUR | CO | FATAL LINE |

| | | | | Page 8 of 13 |
|---|---|---|---|---|
| MC66N | | | | |
| MC66N069 | | | | 11-Jul-05  10:07 AM |

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2001973 | MURRAY, RICHARD, JR | LARKSPUR | CO | FATAL LINE |
| 2000877 | MUTUAL INV CLUB OF C | BETTENDORF | IA | FATAL HEADER |
| 2001532 | MYERS, CHARLES J | PALM HARBOR | FL | INTRINSICALLY INELIGIBLE |
| 2001533 | MYERS, CHARLES J | PALM HARBOR | FL | INTRINSICALLY INELIGIBLE |
| 992 | NATIONAL STEEL R/S C | SACRAMENTO | CA | NO LOSS |
| 632 | NEW ENGLAND ELECTRI | BOSTON | MA | NO LOSS |
| 563 | NEW YORK CITY TEACHI | PITTSBURGH | PA | NO LOSS |
| 494 | NICHOLAS APPLEGATE F | BROOKLYN | OH | NO LOSS |
| 2003113 | NICHOLS, TERRY & PAT | LAS VEGAS | NV | FATAL HEADER |
| 2001603 | NIELSEN, PAUL D | WRIGHT PATTERSON AFB | OH | FATAL LINE |
| 2000790 | NIEMI, ANDREW & KRIS | SAINT HELENS | OR | INTRINSICALLY INELIGIBLE |
| 766 | NJT PARADIGN CAPITAL | NEW YORK | NY | NO LOSS |
| 2001887 | NOGAN, KATHERINE V | SPRING | TX | NO LOSS |
| 2001159 | NOLEN-WALSTON, ALICE | GRAFTON | MA | INTRINSICALLY INELIGIBLE |
| 2000512 | NORRIS, TANA | RAINBOW CITY | AL | NO LOSS |
| 830 | NORTHERN SMALL CAP I | CHICAGO | IL | FATAL LINE |
| 923 | NORTHERN TRUST BANK | CHICAGO | IL | NO LOSS |
| 930 | NTCC TRUST COMPANY | CHICAGO | IL | NO LOSS |
| 829 | NTGI COLLECTIVE DAIL | CHICAGO | IL | NO LOSS |
| 936 | NTGI COLLECTIVE DAIL | CHICAGO | IL | NO LOSS |
| 798 | NTRL, GM-ROSENBERG I | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 353 | NUTT, BOYD | BRENHAM | TX | NO LOSS |
| 354 | NUTT, WILLIE MAE & J | BRENHAM | TX | NO LOSS |
| 2000442 | NUTTING, A/C CHARLES | HICKORY | NC | FATAL HEADER |
| 772 | NYC PUBLIC LIBRARY | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 991 | NYC TEACHERS R3000 R | SACRAMENTO | CA | NO LOSS |
| 2002777 | OBEL, NINA JEAN | PLANO | TX | INTRINSICALLY INELIGIBLE |
| 2003308 | OBRIEN, JOSEPH & DOR | HOUSTON | TX | FATAL HEADER |
| 2002047 | OGDEN, PHILIP W | COLORADO SPRINGS | CO | FATAL LINE |
| 2003714 | OKADA, TOKIKO | SAN MATEO | CA | NO LOSS |
| 835 | OMNOVA-WESTPEAK SM | CHICAGO | IL | FATAL LINE |
| 571 | OPERATING ENGINEERS | SAN FRANCISCO | CA | NO LOSS |
| 2000530 | OT INVESTMENT CLUB | WESTLAKE | OH | FATAL HEADER |
| 575 | PACE INTERNATIONAL U | KNOXVILLE | TN | NO LOSS |
| 484 | PACIFIC CAPITAL SMAL | WESTERVILLE | OH | NO LOSS |
| 648 | PALOMA SECURITIES LL | GREENWICH | CT | NO LOSS |
| 841 | PAR, BRCH PENSION-AR | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 173 | PARADIGM CAPITAL MGI | ALBANY | NY | NO LOSS |
| 2000180 | PARKVIEW INVESTMENT | PGH | PA | NO LOSS |
| 902 | PARTNERS, BRCH FNDTI | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 861 | PARTNERS, DUKE ENER | CHICAGO | IL | NO LOSS |
| 2001399 | PATRICK INVESTMENT G | STUART | VA | FATAL HEADER |
| 100 | PATTEE, LARRY R | BEAVERTOWN | OR | INTRINSICALLY INELIGIBLE |
| 2002620 | PEARCE, RAY | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 606 | PEEK, JANETT R | MISSOURI CITY | TX | INTRINSICALLY INELIGIBLE |
| 2001872 | PEIJS, MADELEINE & J | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 855 | PENSIONP, FEDERAL EX | CHICAGO | IL | NO LOSS |
| 853 | PENSIONPLA, ADVOCATI | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 4 | PERNICAJO, CHRIS | FORT LAUDERDALE | FL | FATAL HEADER |
| 2004078 | PETTUS, EVELYN DEGGI | HOUSTON | TX | FATAL HEADER |
| 601 | PGW WENTWORTH | PHILADELPHIA | PA | INTRINSICALLY INELIGIBLE |
| 2002685 | PHIPPS, DON | CLEBURNE | TX | INTRINSICALLY INELIGIBLE |
| 931 | PORTF, HONDO PTNRS - | CHICAGO | IL | NO LOSS |

**Rejected or Ineligible Claimants**

NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 425 | PORTNOY, BENJAMIN L | BELLAIRE | TX | FATAL HEADER |
| 744 | PRUDENTIAL BEAL SMAL | NEW YORK | NY | NO LOSS |
| 428 | PRUDENTIAL EQUITY GR | NEW YORK | NY | NO LOSS |
| 1132 | PRUDENTIAL PROPERTY | NEWARK | NJ | INTRINSICALLY INELIGIBLE |
| 5000056 | PSE&G CO M/R/T - RCM | BOSTON | MA | NO LOSS |
| 655 | PSERS CORE TOTAL MAI | JERSEY CITY | NJ | NO LOSS |
| 656 | PSERS US SMALL CAP V | JERSEY CITY | NJ | NO LOSS |
| 603 | QUAKER SM CAP VALUE | PHILADELPHIA | PA | INTRINSICALLY INELIGIBLE |
| 2002709 | R B MAYFIELD FAMILY | CLEBURNE | TX | NO LOSS |
| 1000598 | RADFAR, BABAK | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 1000597 | RADFAR, DEBRA & FRED | HOUSTON | TX | NO LOSS |
| 1000596 | RADFAR, JASON | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 2000936 | RAINY DAY INVESTMENT | HANOVER | NH | FATAL HEADER |
| 1000385 | RANES, RICHARD | WEEKI WACHEE | FL | FATAL HEADER |
| 927 | RCB | CHICAGO | IL | NO LOSS |
| 1000390 | REARDON, EDWARD & | HAWTHORNE | NY | INTRINSICALLY INELIGIBLE |
| 2000103 | REDD 1996 TRUST | LAS VEGAS | NV | DUPLICATE |
| 10 | REDD, WILLIAM S | HENDERSON | NV | NO LOSS |
| 2001626 | REID, THOMAS J | MUNCIE | IN | NO LOSS |
| 690 | RET., :KANSAS PUBLIC | PITTSBURGH | PA | FATAL LINE |
| 691 | RET., :KANSAS PUBLIC | PITTSBURGH | PA | FATAL LINE |
| 903 | RETIREME, KRS LIQUID | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 871 | RETIREMENT, GENCORF | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 810 | RETIREMENT, HOSICK R | CHICAGO | IL | NO LOSS |
| 885 | RETIREMENTSYST, OKL/ | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 2002427 | REYNARD, GEORGE | SANTA ROSA | CA | FATAL HEADER |
| 2002428 | REYNARD, GEORGE | SANTA ROSA | CA | FATAL HEADER |
| 2001920 | RHODES, MIKE | LYONS | TX | NO LOSS |
| 420 | RICE, GLENDORA | MCCLEAN | TX | FATAL HEADER |
| 2002624 | RICHARDSON, MARY ANI | HOUSTON | TX | INTRINSICALLY INELIGIBLE |
| 2002629 | RICHARDSON, WILLIAM | HOUSTON | TX | NO LOSS |
| 2001295 | RICHER, JEFFREY E | BALA CYNWYD | PA | INTRINSICALLY INELIGIBLE |
| 2002721 | RICHMAN, JUDITH SHAR | DALLAS | TX | NO LOSS |
| 2000549 | RIDDLE, R HOWARD & E | MARSHALL | NC | NO LOSS |
| 455 | RIF-AGGRESSIVE EQU | TACOMA | WA | NO LOSS |
| 2002742 | RIFE, JO | LANCASTER | TX | NO LOSS |
| 2000197 | RIGGINS, PHILLIP HOW | GREENSBORO | NC | FATAL HEADER |
| 2003661 | RING, LLOYD & BRENDA | NEW JOHSONVLE | TN | DUPLICATE |
| 13 | RING, LLOYD M | NEW JOHNSONVILLE | TN | INTRINSICALLY INELIGIBLE |
| 569 | RISEMAS, RICHARD L | CINCINNATI | OH | NO LOSS |
| 2000174 | RISH, A A | PANAMA CITY | FL | NO LOSS |
| 2001808 | RODE, RONALD DAVID | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 132 | RODERICK, JACK R | MATTOON | IL | NO LOSS |
| 466 | ROGERS, EDDY J, JR | HOUSTON | TX | NO LOSS |
| 791 | ROSENBERG MGMT SEC | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 876 | ROSS, ANNE H. | CHICAGO | IL | FATAL LINE |
| 2003014 | ROTHMAN, BERNARD N | PHILADELPHIA | PA | FATAL HEADER |
| 2003473 | RUBIN, LEO DAVID . | DIAMOND BAR | CA | INTRINSICALLY INELIGIBLE |
| 2004029 | RUDESILL, CLIFFORD/M | CPE GIRARDEAU | MO | NO LOSS |
| 984 | RUSSELL 2000 ALPHA T | SACRAMENTO | CA | NO LOSS |
| 1000 | RUSSELL 2000 GROWTH | SACRAMENTO | CA | NO LOSS |
| 1002 | RUSSELL 2000 GROWTH | SACRAMENTO | CA | NO LOSS |
| 1042 | RUSSELL 2000 INDEX | BOSTON | MA | FATAL LINE |

**Rejected or Ineligible Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 988 | RUSSELL 2000 VALUE A | SACRAMENTO | CA | NO LOSS |
| 1037 | RUSSELL SPECIAL SM C | BOSTON | MA | NO LOSS |
| 1043 | RUSSELL SPSM CO CTF | BOSTON | MA | FATAL LINE |
| 2002588 | RUTHART, SHIRLEY J | COPPELL | TX | INTRINSICALLY INELIGIBLE |
| 738 | S G S NORTH AMERICA, | NEW YORK | NY | FATAL LINE |
| 2001693 | SABBIA, DIANE E | ORLAND PARK | IL | FATAL HEADER |
| 2001692 | SABBIA, JOHN A | ORLAND PARK | IL | FATAL HEADER |
| 2001691 | SABBIA, MARIA M | ORLAND PARK | IL | FATAL HEADER |
| 2002403 | SALINAS, GABRIEL | PINOLE | CA | NO LOSS |
| 49 | SALINAS, GABRIEL & C | PINOLE | CA | NO LOSS |
| 610 | SANTA BARBARA FDN | MINNEAPOLIS | MN | NO LOSS |
| 1141 | SANTAGUIDA, JENNIFER | BOSTON | MA | NO LOSS |
| 1142 | SANTAGUIDA, JENNIFER | BOSTON | MA | NO LOSS |
| 1009 | SAPERSTEIN, STEVEN | NEWARK | NJ | INTRINSICALLY INELIGIBLE |
| 1010 | SAPERSTEIN, STEVEN | NEWARK | NJ | INTRINSICALLY INELIGIBLE |
| 1012 | SAPERSTEIN, STEVEN | NEWARK | NJ | INTRINSICALLY INELIGIBLE |
| 2003478 | SARAFIAN, NORMAN | LA CANADA FLINTRIDGE | CA | INTRINSICALLY INELIGIBLE |
| 2003481 | SARAFIAN, SOSSI T | LA CANADA FLINTRIDGE | CA | NO LOSS |
| 2001544 | SATTERFIELD, THOMAS | CAHABA HEIGHTS | AL | NO LOSS |
| 1118 | SB MUSEUM OF ART | SANTA BARBARA | CA | DUPLICATE |
| 1119 | SBMA REAMS | SANTA BARBARA | CA | INTRINSICALLY INELIGIBLE |
| 631 | SBMA-REAMS ASSET | SANTA BARBARA | CA | INTRINSICALLY INELIGIBLE |
| 2002024 | SCHMIDT, ALFRED J | DENVER | CO | INTRINSICALLY INELIGIBLE |
| 2000088 | SCHROEDER, RAY | HAWTHORN WOODS | IL | NO LOSS |
| 112 | SCHULTE, THOMAS & DC | BRENHAM | TX | FATAL LINE |
| 1151 | SCHWARTZ, DONALD | CHICAGO | IL | NO LOSS |
| 2002439 | SCOTT, DONALD D, JR | GRASS VALLEY | CA | NO LOSS |
| 2000048 | SCOTTO, ANTHONY P | BROOKLYN | NY | FATAL HEADER |
| 740 | SEARS PENSION PLAN-C | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 957 | SECTOR, ISHARES DOW | BOSTON | MA | NO LOSS |
| 2003910 | SELBER, AARON & PEGG | SHREVEPORT | LA | NO LOSS |
| 1162 | SENTRY LIFE INSURANC | STEVENS POINT | WI | NO LOSS |
| 576 | SERS/ SUFFOLK | COLUMBUS | OH | NO LOSS |
| 2000914 | SEXTON, WAYNE KEITH | AVOCA | MI | FATAL HEADER |
| 640 | SHADOW STOCK FD | KANSAS CITY | MO | INTRINSICALLY INELIGIBLE |
| 1123 | SHEA, JOHN J | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 590 | SHEET METAL LOC 40 | ROCHESTER | NY | INTRINSICALLY INELIGIBLE |
| 237 | SHREVE SYNDICATE | SHREVEPORT | LA | NO LOSS |
| 2001439 | SIAS, DORRIS FISCHER | CENTRAL | SC | NO LOSS |
| 972 | SIGMAN, ROBERT M | GREEN BAY | WI | FATAL LINE |
| 2002360 | SILVERSTEIN, D & E | BURLINGAME | CA | FATAL HEADER |
| 2002362 | SILVERSTEIN, DOUGLAS | BURLINGAME | CA | FATAL HEADER |
| 2000104 | SITODAR TRUST | LAS VEGAS | NV | DUPLICATE |
| 985 | SMALL CAP VALUE FUND | SACRAMENTO | CA | NO LOSS |
| 986 | SMALL CAP VALUE FUND | SACRAMENTO | CA | NO LOSS |
| 1041 | SMALL VALUE INDEX | BOSTON | MA | NO LOSS |
| 2001555 | SMITH, HAROLD L | BRENTWOOD | TN | FATAL HEADER |
| 857 | SOLUTIA SAVINGS AND | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 1068 | SOUTH SAIL & CO JV3Q | ALAMEDA | CA | INTRINSICALLY INELIGIBLE |
| 707 | SOUTHERN CAL. EDISON | PITTSBURGH | PA | NO LOSS |
| 805 | SPEAR LEEDS & KELLOG | JERSEY CITY | NJ | NO LOSS |
| 753 | SPX CORPORATION M/R | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 2000464 | SRONCE, CINDY N | CAT SPRING | TX | NO LOSS |

**Rejected or Ineligible Claimants**
NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 448 | ST EDWARDS UNIVERSI | SAN ANTONIO | TX | NO LOSS |
| 1062 | STATE OF ALASKA RETI | BOSTON | MA | NO LOSS |
| 1045 | STATE OF CONNECTICU | HARTFORD | CT | INTRINSICALLY INELIGIBLE |
| 1023 | STATE STREET CORP M/ | BOSTON | MA | NO LOSS |
| 1161 | STATE STREET CORPOR | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2000097 | STEIMBERG, MAURICE | HALLANDALE | FL | INTRINSICALLY INELIGIBLE |
| 2002344 | STEVENSON, JAMES W | ORANGE | CA | NO LOSS |
| 2000352 | STOCK YARD BANK & TR | LOUISVILLE | KY | FATAL LINE |
| 2002722 | STOETZNER, HERB T | WACO | TX | NO LOSS |
| 981 | STRICKLAND, AMELIA | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 1026 | SUMMERBEND & CO | BOSTON | MA | NO LOSS |
| 1114 | SUSQUEHANNA CAPITAL | BALA CYNWYD | PA | NO LOSS |
| 1113 | SUSQUEHANNA FINANCI | BALA CYNWYD | PA | NO LOSS |
| 1066 | SUSQUEHANNA INVESTN | BALA CYNWYD | PA | NO LOSS |
| 437 | SUSSMAN FAMILY PATNI | HOUSTON | TX | NO LOSS |
| 481 | T/W G J STOLL PARAME | WESTERVILLE | OH | NO LOSS |
| 1000452 | TABACCO, DIANNA | BRONX | NY | INTRINSICALLY INELIGIBLE |
| 262 | TARANTO, ALFRED | SHELBY | NV | INTRINSICALLY INELIGIBLE |
| 5000054 | TCW-A, WALT DISNEY | BOSTON | MA | NO LOSS |
| 854 | TEACHERS RETIREMEN1 | CHICAGO | IL | NO LOSS |
| 2000557 | TEEGARDEN, THOMAS R | WESTERN SPRINGS | IL | NO LOSS |
| 1000457 | TELLEFSEN JR, JAMES | SCOTTSBORO | AL | INTRINSICALLY INELIGIBLE |
| 1000458 | TELLEFSEN, JAMES & M | SCOTTSBORO | AL | FATAL LINE |
| 560 | TEXAS CAPITAL VALUE | MILWAUKEE | WI | NO LOSS |
| 1139 | THE COMMUNITY FOUNE | BUFFALO | NY | NO LOSS |
| 897 | THE FIREMEN S RETIRE | CHICAGO | IL | FATAL LINE |
| 862 | THE LINCOLN ELECTRIC | CHICAGO | IL | NO LOSS |
| 895 | THE LUPTON DOMESTIC | CHICAGO | IL | NO LOSS |
| 1131 | THE PRUDENTIAL INSUR | NEWARK | NJ | INTRINSICALLY INELIGIBLE |
| 344 | THURMOND, MARK | KATY | TX | FATAL HEADER |
| 2000919 | TICKNOR, DAVID, JR & | POCATELLO | ID | INTRINSICALLY INELIGIBLE |
| 2000420 | TICKTIN, ADRIENNE C | THOUSAND OAKS | CA | FATAL HEADER |
| 2000425 | TICKTIN, EDWARD | THOUSAND OAKS | CA | FATAL HEADER |
| 823 | TNT-LDN HOSPITAL AUT | CHICAGO | IL | NO LOSS |
| 2003563 | TOMAS, ANDREW | KITTERY | ME | FATAL LINE |
| 621 | TOTAL MARKET INDEX T | BALTIMORE | MD | INTRINSICALLY INELIGIBLE |
| 628 | TOURBELL & CO | BOSTON | MA | NO LOSS |
| 625 | TRANSAMERICA CAPITAl | DENVER | CO | NO LOSS |
| 299 | TRAYERS, CHARLES F | TUCSON | AZ | FATAL HEADER |
| 888 | TRUS, UNITED TECHNOL | CHICAGO | IL | FATAL LINE |
| 47 | TSAO, YING-YEN P | BRYN MAWR | PA | FATAL HEADER |
| 2000181 | TUCKER, DONALD P | BETHESDA | MD | FATAL HEADER |
| 2002764 | TURNER, TOM E | GAINESVILLE | FL | INTRINSICALLY INELIGIBLE |
| 752 | U.S. SMALL CAP EQUIT | NEW YORK | NY | FATAL LINE |
| 1096 | UBS SECURITIES LLC | STAMFORD | CT | DUPLICATE |
| 1167 | UBS SECURITIES LLC | STAMFORD | CT | DUPLICATE |
| 5000050 | UBS SECURITIES LLC | STAMFORD | CT | NO LOSS |
| 5000051 | UBS SECURITIES LLC | STAMFORD | CT | NO LOSS |
| 5000052 | UBS SECURITIES LLC | STAMFORD | CT | NO LOSS |
| 754 | UCC WELLINGTON SMAL | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 711 | UNITED METHODIST CHL | PITTSBURGH | PA | NO LOSS |
| 654 | UNIVERSITY OF TEXAS | JERSEY CITY | NJ | INTRINSICALLY INELIGIBLE |
| 2003293 | UNLIMITED, INVESTMEN | GREEN LAKE | WI | NO LOSS |

MC66N
MC66N069

**Rejected or Ineligible Claimants**
NCI BUILDING SYSTEMS, INC. REPS

Page 12 of 13
11-Jul-05 10:07 AM

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 402 | US MICRO CAP SERIES | PHILADELPHIA | PA | INTRINSICALLY INELIGIBLE |
| 659 | UTIMCO GEF SMALL CAF | JERSEY CITY | NJ | NO LOSS |
| 650 | UTIMCO PERMANENT | JERSET CITY | NJ | NO LOSS |
| 2002413 | VALLEY NEWCOMERS | SCOTTS VALLEY | CA | INTRINSICALLY INELIGIBLE |
| 599 | VANGUARD EXPLORER | VALLEY FORGE | PA | NO LOSS |
| 598 | VANGUARD INST TOTAL | VALLEY FORGE | PA | INTRINSICALLY INELIGIBLE |
| 1000473 | VARLEY, PETER M | MAMARONECK | NY | INTRINSICALLY INELIGIBLE |
| 836 | VENT., HONEYWELL BRI | CHICAGO | IL | FATAL LINE |
| 651 | VERIZON SMALL CAP US | JERSEY CITY | NJ | NO LOSS |
| 2002341 | VILL FAMILY TRUST | ANAHEIM | CA | INTRINSICALLY INELIGIBLE |
| 1145 | VIRDEN, JOHN | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 639 | VP ULTRASMALL - CAP | KANSAS CITY | MO | NO LOSS |
| 1027 | VS ML HIGH CURRENT I | PLAINSBORO | NJ | NO LOSS |
| 767 | W.K. KELLOGG FOUNDA | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 2001839 | WALLACE, BASSC, JR | HOUSTON | TX | FATAL HEADER |
| 2001550 | WARE, BRENT & JUDY | BRENTWOOD | TN | FATAL LINE |
| 2004125 | WARNER, ROBERT P | GAINESVILLE | GA | NO LOSS |
| 2003990 | WARREN DREFFIN SATE | ST THOMAS | VI | NO LOSS |
| 2002552 | WATERFIELD, BRUCE | CEDAR PARK | TX | NO LOSS |
| 2002630 | WATERFIELD, JIM B | CANADIAN | TX | INTRINSICALLY INELIGIBLE |
| 2001105 | WATKINS, PETER | NEWTON CENTER | MA | NO LOSS |
| 2000014 | WEC PARTNERS LP | SAN FRANCISCO | CA | NO LOSS |
| 2002765 | WEINBERG, ETTIE | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 2002947 | WEISS, VIRGIL | CELEBRATION | FL | NO LOSS |
| 877 | WELKER, SHARON MOOI | CHICAGO | IL | FATAL LINE |
| 739 | WESLEYAN UNIVERSITY | NEW YORK | NY | INTRINSICALLY INELIGIBLE |
| 409 | WESTMORELAND COUN | PHILADELPHIA | PA | NO LOSS |
| 840 | WESTPEAK, CITGO - | CHICAGO | IL | FATAL LINE |
| 5000058 | WESTPEAK, PACIFICORE | BOSTON | MA | NO LOSS |
| 550 | WHEATON FRANCISAN E | MILWUAKEE | WI | NO LOSS |
| 2002632 | WHITE, BILLY & LANA | AMARILLO | TX | INTRINSICALLY INELIGIBLE |
| 2000933 | WIDTH, DALE G | ELLENSBURG | WA | FATAL HEADER |
| 2001037 | WIGAL JR, SELDON L | PARKERSBURG | WV | NO LOSS |
| 627 | WILLIAM BLAIR & CO V | BOSTON | MA | NO LOSS |
| 2002633 | WILLIAMS, AMY JOHNSO | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 2002634 | WILLIAMS, AMY JOHNSO | DALLAS | TX | INTRINSICALLY INELIGIBLE |
| 258 | WILLIAMS, WILLIAM G | MARION | VA | INTRINSICALLY INELIGIBLE |
| 1056 | WILMINGTON TRUST CO | WILMINGTON | DE | NO LOSS |
| 614 | WILSHIRE ASSOCIATES | BOSTON | MA | FATAL LINE |
| 615 | WILSHIRE ASSOCIATES | BOSTON | MA | NO LOSS |
| 929 | WILSHIRE SMALL COMP/ | CHICAGO | IL | NO LOSS |
| 2000901 | WINTER, PAUL & MARYE | SALT LAKE CITY | UT | NO LOSS |
| 2002730 | WOODARD, ROBERT J | DALLAS | TX | NO LOSS |
| 2002731 | WOODARD, ROBERT J | DALLAS | TX | NO LOSS |
| 2002732 | WOODARD, ROBERT J | DALLAS | TX | NO LOSS |
| 2001751 | WORREL, BETTY L | SALINA | KS | NO LOSS |
| 2002640 | WRIGHT RANCH INC | CANADIAN | TX | NO LOSS |
| 2002635 | WRIGHT, GRACE H | CANADIAN | TX | NO LOSS |
| 2002637 | WRIGHT, JOHN T | CANADIAN | TX | FATAL LINE |
| 2002639 | WRIGHT, LINDA | EDMOND | OK | INTRINSICALLY INELIGIBLE |
| 2000567 | WRIGHT, LOREN D | GALESBURG | IL | NO LOSS |
| 2002638 | WRIGHT, MARILEE A | CANADIAN | TX | NO LOSS |
| 5000057 | WSU - POLYNOUS CAPIT | BOSTON | MA | NO LOSS |

**Rejected or Ineligible Claimants**

NCI BUILDING SYSTEMS, INC. REPS

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 2000149 | ZESKI, J R | MADISON | MS | NO LOSS |
| 1021 | ZION LUTHERAN MEM MI | DETROIT | MI | NO LOSS |
| 1016 | ZION LUTHERN MEMORI, | DETROIT | MI | NO LOSS |
| 878 | ZUPKE, CRAIG T. | CHICAGO | IL | FATAL LINE |
| 899 | ZZNYSNA - WELLINGTON | CHICAGO | IL | INTRINSICALLY INELIGIBLE |
| 873 | ZZSURS - NTGI RESTRU | CHICAGO | IL | INTRINSICALLY INELIGIBLE |

**Count Of Claims   642**

# Exhibit C



**The Garden City Group, Inc.**

105 Maxess Road
Melville, NY 11747
Phone 631-470-5000
Fax 631-470-5100
Toll Free 1-800-327-3664
www.gardencitygroup.com

**Invoice No. 02561**

July 14, 2005

Jeffrey M. Haber, Esq.
Timothy J. MacFall, Esq.
Bernstein Liebhard & Lifshitz, LLP
10 East 40th Street, 22nd Floor
New York, NY 10016

In connection with the NCI Building Systems Securities
Litigation for the period: December 16, 2004 through
June 30, 2005

**Professional Fees:**

**Control Incoming Mail**

| | | |
|---|---|---|
| Sort all incoming mail into categories, 114 @ $0.45 each | $ | 51.30 |
| Prep and scan all processed mail, 104 @ $0.95 each | | 98.80 |

**Data entry and Claim Validation**

| | |
|---|---|
| Print deficiency and rejection letters, 145 @ $1.50 each | 217.50 |
| Process deficiency responses, 94 @ $2.50 each | 235.00 |

**Telephone Support**

| | |
|---|---|
| Automated response (IVR), 203.7 mins. @ $0.49 per min. | 99.85 |
| Transcriptions, 22 @ $0.95 each | 20.90 |
| GCG Customer Service: GCG personnel made follow-up calls to claimants who left messages on the automated response system at the call center. 75.7 hrs. | 3,874.63 |
| Programming | 375.00 |
| Monthly service charges, 3 mos. @ $100.00 per mo. | 300.00 |



| | |
|---|---:|
| **System Support** | |
| 16.7 hrs. | 2,535.83 |
| **Quality Assurance** | |
| 37.1 hrs. | 4,405.42 |
| **Project Management** | |
| 35.4 hrs. | 3,669.17 |
| Total fees | $15,883.40 |
| **Project Expenses (see Exhibit A)** | 1,770.70 |
| Sub total | 17,654.10 |
| **Estimate to Complete (see Exhibit B)** | 9,114.72 |
| Total | 26,768.82 |
| **Outstanding Balance on Invoice 02186** | 44,162.56 |
| Grand total due | $70,931.38 |



**Exhibit A**

**NCI BUILDING SYSTEMS LITIGATION**

**Project Expenses**

For the period:  December 16, 2004 through June 30, 2005

| | |
|---|---|
| Postage | $  334.93 |
| Broker fees | 554.60 |
| Federal Express,  messenger | 64.79 |
| Storage | 100.00 |
| Tax consulting charges | 675.00 |
| Telephone line charges | 15.18 |
| Copies | 26.20 |
| Total | $1,770.70 |